# UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF NEW JERSEY_____

In re  KENNETH G McNEIL _____

Case No. _____15-14218 MBK
**Reporting Period: November 30, 2016**

## MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | x | | |
| Schedule of Professional Fees Paid | MOR-1b | x | | |
| Copies of bank statements | | x | | |
| Cash disbursements journals | | x | | |
| Statement of Operations | MOR-2 | N/A | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | x | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | x | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | x | | |
| Debtor Questionnaire | MOR-5 | x | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

/s/ Kenneth G. McNeil                    1/11/2017
_____         _____
Signature of Debtor                      Date


_____         _____
Signature of Joint Debtor                Date


_____         _____
Signature of Authorized Individual*      Date

In re  KENNETH G McNEIL _____

Case No. _____15-14218 MBK

**Reporting Period: November 30, 2016**

## BANK RECONCILIATIONS
**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| **BANK BALANCE** | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | **PLEASE SEE ATTACHED QUICKBOOKS & BANK STATEMENTS** | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |

In re  KENNETH G McNEIL

Case No. _____ 15-14218 MBK

**Reporting Period: November 30, 2016**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | | | | | | | | |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE OF ASSETS | PLEASE SEE ATTACHED QUICKBOOKS STATEMENTS & CODED BANK STATEMENTS | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| TOTAL RECEIPTS | | | | | | | | |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| TOTAL DISBURSEMENTS | | | | | | | | |
| | | | | | | | | |
| NET CASH FLOW | | | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| | | | | | | | | |
| **CASH - END OF MONTH** | | | | | | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | | |
| --- | --- | --- |
| TOTAL DISBURSEMENTS | $ | 33,575.96 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | $ | - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $ | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ | 33,575.96 |

FORM MOR-1
(04/07)

FORM MOR-1b
(04/07)

In re **KENNETH G McNEIL**

Case No. _____ **15-14218 MBK**

**Reporting Period: November 30, 2016**

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|-------|----------------|-----------------|-------|--------------|------|------------------|----------------------|-------------------|------------------------|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re  KENNETH G McNEIL _____     Case No. _____ 15-14218 MBK

Reporting Period: November 30, 2016

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

Federal and State Income Tax withheld from salary

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | Debtor is filing an amended Plan of Reorganization wherein this matter's resolution is proposed. | | | | | |
| Personal Property | Also, the Debtor has settled this matter with several secured creditors by motion practice. | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | 0 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Payable | | | | | | $          - |
| Wages Payable | | | | | | 0 |
| Taxes Payable | | | | | | 0 |
| Rent/Leases-Building | | | | | | 0 |
| Rent/Leases-Equipment | | | | | | 0 |
| Secured Debt/Adequate Protection Payments | Debtor is filing an amended Plan of Reorganization wherein this matter's resolution is proposed. | | | | | |
| Professional Fees | Also, the Debtor has settled this matter with several secured creditors by motion practice. | | | | | 0 |
| Amounts Due to Insiders* | | | | | | 0 |
| | | | | | | |
| | | | | | | |
| **Total Postpetition Debts** | | | | | | $0.00 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

# Kenneth McNeil
# Balance Sheet
### As of November 30, 2016

|  | Nov 30, 16 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **10000 · Bank** | |
| **10300 · WF HOUSE ACCOUNT** | 484.00 |
| **10400 · WF MAIN CHECKING** | 142,706.82 |
| **10500 · WF BK-SAVINGS ACCOUNT** | 500.06 |
| **Total 10000 · Bank** | 143,690.88 |
| **Total Checking/Savings** | 143,690.88 |
| **Accounts Receivable** | |
| **Accounts Receivable** | 4,720.30 |
| **Total Accounts Receivable** | 4,720.30 |
| **Total Current Assets** | 148,411.18 |
| **Fixed Assets** | |
| **Fixed Assets** | |
| **1420 Genesee, Hamilton** | 46,038.38 |
| **196 Rosemont, Trenton** | 20,000.00 |
| **219 Woodlawn, Hamilton** | 37,115.42 |
| **244 Cleveland, Trenton** | 29,000.00 |
| **251 Woodlawn, Hamilton** | 40,000.00 |
| **29 S Olden, Trenton** | 19,780.36 |
| **324 Mary St., Hamilton** | 40,000.00 |
| **329 Cleveland, Trenton** | 26,661.88 |
| **343 Garfield, Trenton** | 28,694.28 |
| **44 S Hermitage, Trenton** | 29,840.66 |
| **48 S Olden, Trenton** | 17,000.00 |
| **5 Cortelyou, Jackson** | 375,000.00 |
| **52 S Olden, Trenton** | 21,116.77 |
| **59 Edgemere, Trenton** | 20,000.00 |
| **631 Norway, Hamilton** | 35,990.40 |
| **Total Fixed Assets** | 786,238.15 |
| **12000 · Renovations** | |
| **Renovations 44 S.** | 19,780.00 |
| **12000 · Renovations - Other** | 10,604.75 |
| **Total 12000 · Renovations** | 30,384.75 |
| **Total Fixed Assets** | 816,622.90 |
| **TOTAL ASSETS** | **965,034.08** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| **24800 · Tenant Security Deposits Held** | -14.36 |
| **59 · Edgemer, Trenton Payments Post** | -1,500.00 |
| **Total Other Current Liabilities** | -1,514.36 |
| **Total Current Liabilities** | -1,514.36 |
| **Long Term Liabilities** | |
| **Mortgage Loans-Prepetition** | |
| **1420 Genesee, Hamilton** | 136,250.36 |
| **196 Rosemont, Trenton** | 113,982.22 |
| **219 Woodlawn, Hamilton** | 90,772.99 |
| **244 Cleveland, Trenton** | 146,333.86 |
| **251 Woodlawn, Hamilton** | 92,322.36 |
| **29 S Olden, Trenton** | 112,617.68 |
| **324 Mary St, Hamilton** | 120,744.00 |
| **329 Cleveland, Trenton** | 136,644.25 |

# Kenneth McNeil
# Balance Sheet
### As of November 30, 2016

|  | Nov 30, 16 |
|---|---|
| 343 Garfield, Trenton | 157,750.50 |
| 44 S Hermitage, Trenton | 247,460.40 |
| 48 S Olden, Trenton | 118,463.56 |
| 5 Cortelyou Rd, Jackson | 538,822.98 |
| 52 S Olden, Trenton | 123,901.66 |
| 59 Edgemere, Trenton | 64,580.52 |
| 631 Norway, Hamilton | 92,590.34 |
| **Total Mortgage Loans-Prepetition** | 2,293,237.68 |
| **Total Long Term Liabilities** | 2,293,237.68 |
| **Total Liabilities** | 2,291,723.32 |
| **Equity** | |
| 30000 · Begining Balance Equity | -1,533,497.36 |
| 30700 · Members Draw | 1,000.00 |
| 32000 · Members Equity | 82,306.23 |
| Net Income | 123,501.89 |
| **Total Equity** | -1,326,689.24 |
| **TOTAL LIABILITIES & EQUITY** | 965,034.08 |

# Kenneth McNeil
## Profit & Loss
### March 11, 2015 through November 30, 2016

|  | Mar 11, '15 - Nov 30, 16 |
|---|---|
| **Ordinary Income/Expense** | |
|   **Income** | |
|     **Income/Receipts** | |
|       Disability Income | 93,051.19 |
|       Opening Deposit Balance | 3,688.09 |
|       Other Income | 10.17 |
|       Refund | 24,655.40 |
|       Rental Income | 287,221.34 |
|       Social Security | 9,945.02 |
|       Tax Refund | 2,440.85 |
|     **Total Income/Receipts** | 421,012.06 |
|   **Total Income** | 421,012.06 |
|   **Expense** | |
|     **Disbursements** | |
|       Cable, TV, Phone-Bus/Personal | 1,095.72 |
|       Car Service Taxi/Transportation | 202.77 |
|       Food/ Entertainment/Personal | 30,784.12 |
|       Gas & Tolls | 2,947.73 |
|       Health Club | 102.72 |
|       Home Insurance | 2,896.05 |
|       Home Maintenance/Care | 50.24 |
|       Housekeeping/Clothing/Laundry | 177.95 |
|       Income Tax | 186.82 |
|       Insurance | 13,943.94 |
|       License/Fees | 1,342.00 |
|       Medical | 7,880.13 |
|       Other Taxes | 4,024.70 |
|       Real Estate Taxes | 3,242.27 |
|       Service Charges-Checks, Etc | 468.56 |
|       Travel Expense | 5,883.29 |
|       Utilities | 14,526.46 |
|     **Total Disbursements** | 89,755.47 |
|     **General Expenses** | |
|       60200 · Automobile Expense | 964.49 |
|       60902 · Office Expense | 303.05 |
|       61700 · Computer and Internet Expenses | 674.71 |
|       63700 · Landscaping and Groundskeeping | 275.00 |
|       64904 · Supplies | 1,154.21 |
|       66500 · Postage and Delivery | 423.31 |
|       67100 · Rent Expense | 40,200.00 |
|       67200 · Repairs and Maintenance | 70,221.89 |
|       68100 · Telephone Expense | 4,146.61 |
|     **Total General Expenses** | 118,363.27 |
|     **Reorganization Costs** | |
|       Professional Fees | 2,860.20 |
|       U.S. Trustee Fees | 4,225.00 |
|     **Total Reorganization Costs** | 7,085.20 |
|   **Total Expense** | 215,203.94 |
| **Net Ordinary Income** | 205,808.12 |
| **Net Income** | **205,808.12** |

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through November 30, 2016

| | General/Pers... | 1420 Genesee...<br>(Residential P... | 196 Rosemon...<br>(Residential P... | 219 Woodlaw...<br>(Residential P... |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Income/Receipts** | | | | |
| Disability Income | 93,051.19 | 0.00 | 0.00 | 0.00 |
| Opening Deposit Balance | 3,688.09 | 0.00 | 0.00 | 0.00 |
| Other Income | 10.17 | 0.00 | 0.00 | 0.00 |
| Refund | 24,655.40 | 0.00 | 0.00 | 0.00 |
| Rental Income | 0.49 | 15,019.55 | 11,590.25 | 22,767.25 |
| Social Security | 9,945.02 | 0.00 | 0.00 | 0.00 |
| Tax Refund | 2,440.85 | 0.00 | 0.00 | 0.00 |
| **Total Income/Receipts** | 133,791.21 | 15,019.55 | 11,590.25 | 22,767.25 |
| **Total Income** | 133,791.21 | 15,019.55 | 11,590.25 | 22,767.25 |
| **Expense** | | | | |
| **Disbursements** | | | | |
| Cable, TV, Phone-Bus/Personal | 1,095.72 | 0.00 | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 202.77 | 0.00 | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 30,975.52 | 0.00 | 0.00 | 0.00 |
| Gas & Tolls | 2,947.73 | 0.00 | 0.00 | 0.00 |
| Health Club | 102.72 | 0.00 | 0.00 | 0.00 |
| Home Insurance | 783.43 | 0.00 | 0.00 | 0.00 |
| Home Maintenance/Care | 38.50 | 0.00 | 0.00 | 0.00 |
| Housekeeping/Clothing/Laundry | 177.95 | 0.00 | 0.00 | 0.00 |
| Income Tax | 186.82 | 0.00 | 0.00 | 0.00 |
| Insurance | 10,393.34 | 0.00 | 664.62 | 2.00 |
| License/Fees | 0.00 | 0.00 | 135.00 | 25.00 |
| Medical | 8,516.13 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 545.00 | 631.83 | 0.00 | 945.96 |
| Real Estate Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Charges-Checks, Etc | 468.56 | 0.00 | 0.00 | 0.00 |
| Travel Expense | 5,883.29 | 0.00 | 0.00 | 0.00 |
| Utilities | 2,490.28 | 0.00 | 0.00 | 0.00 |
| **Total Disbursements** | 64,807.76 | 631.83 | 799.62 | 972.96 |
| **General Expenses** | | | | |
| 60200 · Automobile Expense | 964.49 | 0.00 | 0.00 | 0.00 |
| 60902 · Office Expense | 303.05 | 0.00 | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 674.71 | 0.00 | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 0.00 | 0.00 | 0.00 | 0.00 |
| 64904 · Supplies | 1,030.07 | 0.00 | 0.00 | 0.00 |
| 66500 · Postage and Delivery | 423.31 | 0.00 | 0.00 | 0.00 |
| 67100 · Rent Expense | 36,700.00 | 0.00 | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 666.92 | 1,969.62 | 1,318.75 | 1,857.24 |
| 68100 · Telephone Expense | 4,146.61 | 0.00 | 0.00 | 0.00 |
| **Total General Expenses** | 44,909.16 | 1,969.62 | 1,318.75 | 1,857.24 |
| **Reorganization Costs** | | | | |
| Professional Fees | 766.00 | 698.08 | 0.00 | 0.00 |
| U.S. Trustee Fees | 4,225.00 | 0.00 | 0.00 | 0.00 |
| **Total Reorganization Costs** | 4,991.00 | 698.08 | 0.00 | 0.00 |
| **Total Expense** | 114,707.92 | 3,299.53 | 2,118.37 | 2,830.20 |
| **Net Ordinary Income** | 19,083.29 | 11,720.02 | 9,471.88 | 19,937.05 |
| **Net Income** | **19,083.29** | **11,720.02** | **9,471.88** | **19,937.05** |

### Kenneth McNeil
## Profit & Loss by Class
#### March 11, 2015 through November 30, 2016

| | 244 Cleveland... (Residential P... | 251 Woodlaw... (Residential P... | 29 S Olden, Tr... (Residential P... | 324 Mary St, ... (Residential P... |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Income/Receipts** | | | | |
| Disability Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Opening Deposit Balance | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Refund | 0.00 | 0.00 | 0.00 | 0.00 |
| Rental Income | 25,803.56 | 24,131.50 | 10,890.00 | 18,900.00 |
| Social Security | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Refund | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Income/Receipts** | 25,803.56 | 24,131.50 | 10,890.00 | 18,900.00 |
| **Total Income** | 25,803.56 | 24,131.50 | 10,890.00 | 18,900.00 |
| **Expense** | | | | |
| **Disbursements** | | | | |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 0.00 | 0.00 | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 0.00 | 0.00 | 27.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Club | 0.00 | 0.00 | 0.00 | 0.00 |
| Home Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| Home Maintenance/Care | 0.00 | 0.00 | 0.00 | 11.74 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Income Tax | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | 268.00 | 0.00 | 177.66 | 264.60 |
| License/Fees | 135.00 | 0.00 | 135.00 | 0.00 |
| Medical | 0.00 | 0.00 | -636.00 | 0.00 |
| Other Taxes | 0.00 | 313.87 | 0.00 | 472.85 |
| Real Estate Taxes | 0.00 | 0.00 | 231.28 | 337.51 |
| Service Charges-Checks, Etc | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities | 529.72 | 0.00 | 44.90 | 316.39 |
| **Total Disbursements** | 932.72 | 313.87 | -20.16 | 1,403.09 |
| **General Expenses** | | | | |
| 60200 · Automobile Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 60902 · Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 0.00 | 0.00 | 0.00 | 0.00 |
| 64904 · Supplies | 0.00 | 0.00 | 90.65 | 0.00 |
| 66500 · Postage and Delivery | 0.00 | 0.00 | 0.00 | 0.00 |
| 67100 · Rent Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 2,182.15 | 3,536.66 | 10,903.31 | 8,836.97 |
| 68100 · Telephone Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total General Expenses** | 2,182.15 | 3,536.66 | 10,993.96 | 8,836.97 |
| **Reorganization Costs** | | | | |
| Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Reorganization Costs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 3,114.87 | 3,850.53 | 10,973.80 | 10,240.06 |
| **Net Ordinary Income** | 22,688.69 | 20,280.97 | -83.80 | 8,659.94 |
| **Net Income** | **22,688.69** | **20,280.97** | **-83.80** | **8,659.94** |

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through November 30, 2016

|  | 329 Cleveland...<br>(Residential P... | 343 Garfield, ...<br>(Residential P... | 44 S Hermitag...<br>(Residential P... | 48 S Olden, Tr...<br>(Residential P... |
|---|---|---|---|---|
| **Ordinary Income/Expense** |  |  |  |  |
| **Income** |  |  |  |  |
| **Income/Receipts** |  |  |  |  |
| Disability Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Opening Deposit Balance | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Refund | 0.00 | 0.00 | 0.00 | 0.00 |
| Rental Income | 10,793.38 | 13,084.00 | 17,601.50 | 14,156.00 |
| Social Security | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Refund | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Income/Receipts** | 10,793.38 | 13,084.00 | 17,601.50 | 14,156.00 |
| **Total Income** | 10,793.38 | 13,084.00 | 17,601.50 | 14,156.00 |
| **Expense** |  |  |  |  |
| **Disbursements** |  |  |  |  |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 0.00 | 0.00 | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 0.00 | 0.00 | 0.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Club | 0.00 | 0.00 | 0.00 | 0.00 |
| Home Insurance | 0.00 | 724.85 | 684.71 | 693.06 |
| Home Maintenance/Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Income Tax | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.00 | 159.00 | 428.64 | 151.08 |
| License/Fees | 135.00 | 250.00 | 205.00 | 135.00 |
| Medical | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Real Estate Taxes | 0.00 | 208.51 | 1,878.49 | 586.48 |
| Service Charges-Checks, Etc | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities | 853.93 | 831.98 | 3,337.97 | 393.43 |
| **Total Disbursements** | 988.93 | 2,174.34 | 6,534.81 | 1,959.05 |
| **General Expenses** |  |  |  |  |
| 60200 · Automobile Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 60902 · Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 0.00 | 0.00 | 275.00 | 0.00 |
| 64904 · Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| 66500 · Postage and Delivery | 0.00 | 0.00 | 0.00 | 0.00 |
| 67100 · Rent Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 6,469.01 | 5,598.07 | 25,626.72 | 11,032.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total General Expenses** | 6,469.01 | 5,598.07 | 25,901.72 | 11,032.00 |
| **Reorganization Costs** |  |  |  |  |
| Professional Fees | 698.06 | 0.00 | 698.06 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Reorganization Costs** | 698.06 | 0.00 | 698.06 | 0.00 |
| **Total Expense** | 8,156.00 | 7,772.41 | 33,134.59 | 12,991.05 |
| **Net Ordinary Income** | 2,637.38 | 5,311.59 | -15,533.09 | 1,164.95 |
| **Net Income** | **2,637.38** | **5,311.59** | **-15,533.09** | **1,164.95** |

## Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through November 30, 2016

|  | 5 Cortelyou R... (Residential P... | 52 S Olden, Tr... (Residential P... | 59 Edgemere,... (Residential P... | 631 Norway, ... (Residential P... |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Income/Receipts** | | | | |
| Disability Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Opening Deposit Balance | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Refund | 0.00 | 0.00 | 0.00 | 0.00 |
| Rental Income | 42,690.01 | 17,262.50 | 19,901.05 | 22,630.30 |
| Social Security | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Refund | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Income/Receipts** | 42,690.01 | 17,262.50 | 19,901.05 | 22,630.30 |
| **Total Income** | 42,690.01 | 17,262.50 | 19,901.05 | 22,630.30 |
| **Expense** | | | | |
| **Disbursements** | | | | |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 0.00 | 0.00 | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 0.00 | 0.00 | 0.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Club | 0.00 | 0.00 | 0.00 | 0.00 |
| Home Insurance | 0.00 | 10.00 | 0.00 | 0.00 |
| Home Maintenance/Care | 0.00 | 0.00 | 0.00 | 0.00 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 | 0.00 | 0.00 |
| Income Tax | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.00 | 1,435.00 | 0.00 | 0.00 |
| License/Fees | 0.00 | 0.00 | 135.00 | 52.00 |
| Medical | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 1,115.19 |
| Real Estate Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Charges-Checks, Etc | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities | 0.00 | 5,621.52 | 106.34 | 0.00 |
| **Total Disbursements** | 0.00 | 7,066.52 | 241.34 | 1,167.19 |
| **General Expenses** | | | | |
| 60200 · Automobile Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 60902 · Office Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 0.00 | 0.00 | 0.00 | 0.00 |
| 64904 · Supplies | 0.00 | 0.00 | 0.00 | 33.49 |
| 66500 · Postage and Delivery | 0.00 | 0.00 | 0.00 | 0.00 |
| 67100 · Rent Expense | 100.00 | 3,400.00 | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 0.00 | 1,060.28 | 993.68 | 7,950.51 |
| 68100 · Telephone Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total General Expenses** | 100.00 | 4,460.28 | 993.68 | 7,984.00 |
| **Reorganization Costs** | | | | |
| Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Reorganization Costs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 100.00 | 11,526.80 | 1,235.02 | 9,151.19 |
| **Net Ordinary Income** | 42,590.01 | 5,735.70 | 18,666.03 | 13,479.11 |
| **Net Income** | **42,590.01** | **5,735.70** | **18,666.03** | **13,479.11** |

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through November 30, 2016

| | Total Residen... | Unclassified | TOTAL |
|---|---:|---:|---:|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| **Income/Receipts** | | | |
| Disability Income | 0.00 | 0.00 | 93,051.19 |
| Opening Deposit Balance | 0.00 | 0.00 | 3,688.09 |
| Other Income | 0.00 | 0.00 | 10.17 |
| Refund | 0.00 | 0.00 | 24,655.40 |
| Rental Income | 287,220.85 | 0.00 | 287,221.34 |
| Social Security | 0.00 | 0.00 | 9,945.02 |
| Tax Refund | 0.00 | 0.00 | 2,440.85 |
| **Total Income/Receipts** | 287,220.85 | 0.00 | 421,012.06 |
| **Total Income** | 287,220.85 | 0.00 | 421,012.06 |
| **Expense** | | | |
| **Disbursements** | | | |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 | 1,095.72 |
| Car Service Taxi/Transportation | 0.00 | 0.00 | 202.77 |
| Food/ Entertainment/Personal | 27.00 | -218.40 | 30,784.12 |
| Gas & Tolls | 0.00 | 0.00 | 2,947.73 |
| Health Club | 0.00 | 0.00 | 102.72 |
| Home Insurance | 2,112.62 | 0.00 | 2,896.05 |
| Home Maintenance/Care | 11.74 | 0.00 | 50.24 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 | 177.95 |
| Income Tax | 0.00 | 0.00 | 186.82 |
| Insurance | 3,550.60 | 0.00 | 13,943.94 |
| License/Fees | 1,342.00 | 0.00 | 1,342.00 |
| Medical | -636.00 | 0.00 | 7,880.13 |
| Other Taxes | 3,479.70 | 0.00 | 4,024.70 |
| Real Estate Taxes | 3,242.27 | 0.00 | 3,242.27 |
| Service Charges-Checks, Etc | 0.00 | 0.00 | 468.56 |
| Travel Expense | 0.00 | 0.00 | 5,883.29 |
| Utilities | 12,036.18 | 0.00 | 14,526.46 |
| **Total Disbursements** | 25,166.11 | -218.40 | 89,755.47 |
| **General Expenses** | | | |
| 60200 · Automobile Expense | 0.00 | 0.00 | 964.49 |
| 60902 · Office Expense | 0.00 | 0.00 | 303.05 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 | 674.71 |
| 63700 · Landscaping and Groundskeeping | 275.00 | 0.00 | 275.00 |
| 64904 · Supplies | 124.14 | 0.00 | 1,154.21 |
| 66500 · Postage and Delivery | 0.00 | 0.00 | 423.31 |
| 67100 · Rent Expense | 3,500.00 | 0.00 | 40,200.00 |
| 67200 · Repairs and Maintenance | 89,334.97 | -19,780.00 | 70,221.89 |
| 68100 · Telephone Expense | 0.00 | 0.00 | 4,146.61 |
| **Total General Expenses** | 93,234.11 | -19,780.00 | 118,363.27 |
| **Reorganization Costs** | | | |
| Professional Fees | 2,094.20 | 0.00 | 2,860.20 |
| U.S. Trustee Fees | 0.00 | 0.00 | 4,225.00 |
| **Total Reorganization Costs** | 2,094.20 | 0.00 | 7,085.20 |
| **Total Expense** | 120,494.42 | -19,998.40 | 215,203.94 |
| **Net Ordinary Income** | 166,726.43 | 19,998.40 | 205,808.12 |
| **Net Income** | **166,726.43** | **19,998.40** | **205,808.12** |

# Kenneth McNeil
# Profit & Loss
### November 2016

|  | Nov 16 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Income/Receipts** | |
| Disability Income | 5,030.49 |
| Other Income | 1.22 |
| Rental Income | 17,476.00 |
| **Total Income/Receipts** | 22,507.71 |
| **Total Income** | 22,507.71 |
| **Expense** | |
| **Disbursements** | |
| Food/ Entertainment/Personal | 2,606.79 |
| Gas & Tolls | 70.75 |
| Insurance | 1,760.68 |
| Medical | 341.32 |
| Service Charges-Checks, Etc | 175.00 |
| Travel Expense | 1,614.88 |
| Utilities | 1,374.49 |
| **Total Disbursements** | 7,943.91 |
| **General Expenses** | |
| 61700 · Computer and Internet Expenses | 4.27 |
| 64904 · Supplies | 15.48 |
| 67100 · Rent Expense | 1,700.00 |
| 67200 · Repairs and Maintenance | 1,350.30 |
| 68100 · Telephone Expense | 37.80 |
| **Total General Expenses** | 3,107.85 |
| **Reorganization Costs** | |
| Professional Fees | 2,094.20 |
| U.S. Trustee Fees | 650.00 |
| **Total Reorganization Costs** | 2,744.20 |
| **Total Expense** | 13,795.96 |
| **Net Ordinary Income** | 8,711.75 |
| **Net Income** | **8,711.75** |

# Kenneth McNeil
## Profit & Loss by Class
### November 2016

|  | General/Pers... | 1420 Genesee... (Residential P... | 196 Rosemon... (Residential P... | 219 Woodlaw... (Residential P... |
|---|---|---|---|---|
| **Ordinary Income/Expense** |  |  |  |  |
| **Income** |  |  |  |  |
| **Income/Receipts** |  |  |  |  |
| Disability Income | 5,030.49 | 0.00 | 0.00 | 0.00 |
| Other Income | 1.22 | 0.00 | 0.00 | 0.00 |
| Rental Income | 0.00 | 1,025.00 | 855.00 | 1,275.00 |
| **Total Income/Receipts** | 5,031.71 | 1,025.00 | 855.00 | 1,275.00 |
| **Total Income** | 5,031.71 | 1,025.00 | 855.00 | 1,275.00 |
| **Expense** |  |  |  |  |
| **Disbursements** |  |  |  |  |
| Food/ Entertainment/Personal | 2,606.79 | 0.00 | 0.00 | 0.00 |
| Gas & Tolls | 70.75 | 0.00 | 0.00 | 0.00 |
| Insurance | 471.19 | 0.00 | 0.00 | 0.00 |
| Medical | 341.32 | 0.00 | 0.00 | 0.00 |
| Service Charges-Checks, Etc | 175.00 | 0.00 | 0.00 | 0.00 |
| Travel Expense | 1,614.88 | 0.00 | 0.00 | 0.00 |
| Utilities | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Disbursements** | 5,279.93 | 0.00 | 0.00 | 0.00 |
| **General Expenses** |  |  |  |  |
| 61700 · Computer and Internet Expenses | 4.27 | 0.00 | 0.00 | 0.00 |
| 64904 · Supplies | 15.48 | 0.00 | 0.00 | 0.00 |
| 67100 · Rent Expense | 1,700.00 | 0.00 | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 609.32 |
| 68100 · Telephone Expense | 37.80 | 0.00 | 0.00 | 0.00 |
| **Total General Expenses** | 1,757.55 | 0.00 | 0.00 | 609.32 |
| **Reorganization Costs** |  |  |  |  |
| Professional Fees | 0.00 | 698.08 | 0.00 | 0.00 |
| U.S. Trustee Fees | 650.00 | 0.00 | 0.00 | 0.00 |
| **Total Reorganization Costs** | 650.00 | 698.08 | 0.00 | 0.00 |
| **Total Expense** | 7,687.48 | 698.08 | 0.00 | 609.32 |
| **Net Ordinary Income** | -2,655.77 | 326.92 | 855.00 | 665.68 |
| **Net Income** | **-2,655.77** | **326.92** | **855.00** | **665.68** |

# Kenneth McNeil
## Profit & Loss by Class
### November 2016

| | 244 Cleveland...<br>(Residential P... | 251 Woodlaw...<br>(Residential P... | 29 S Olden, Tr...<br>(Residential P... | 324 Mary St, ...<br>(Residential P... |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Income/Receipts** | | | | |
| Disability Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Rental Income | 1,224.00 | 1,275.00 | 1,000.00 | 1,100.00 |
| **Total Income/Receipts** | 1,224.00 | 1,275.00 | 1,000.00 | 1,100.00 |
| **Total Income** | 1,224.00 | 1,275.00 | 1,000.00 | 1,100.00 |
| **Expense** | | | | |
| **Disbursements** | | | | |
| Food/ Entertainment/Personal | 0.00 | 0.00 | 0.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | 264.00 | 0.00 | 88.83 | 132.30 |
| Medical | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Charges-Checks, Etc | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities | 529.72 | 0.00 | 0.00 | 0.00 |
| **Total Disbursements** | 793.72 | 0.00 | 88.83 | 132.30 |
| **General Expenses** | | | | |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 64904 · Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| 67100 · Rent Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 0.00 | 150.00 | 0.00 | 470.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total General Expenses** | 0.00 | 150.00 | 0.00 | 470.00 |
| **Reorganization Costs** | | | | |
| Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Reorganization Costs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 793.72 | 150.00 | 88.83 | 602.30 |
| **Net Ordinary Income** | 430.28 | 1,125.00 | 911.17 | 497.70 |
| **Net Income** | **430.28** | **1,125.00** | **911.17** | **497.70** |

# Kenneth McNeil
## Profit & Loss by Class
### November 2016

| | 329 Cleveland...<br>(Residential P... | 343 Garfield, ...<br>(Residential P... | 44 S Hermitag...<br>(Residential P... | 48 S Olden, Tr...<br>(Residential P... |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Income/Receipts** | | | | |
| Disability Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Rental Income | 0.00 | 1,000.00 | 1,585.00 | 950.00 |
| **Total Income/Receipts** | 0.00 | 1,000.00 | 1,585.00 | 950.00 |
| **Total Income** | 0.00 | 1,000.00 | 1,585.00 | 950.00 |
| **Expense** | | | | |
| **Disbursements** | | | | |
| Food/ Entertainment/Personal | 0.00 | 0.00 | 0.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.00 | 79.50 | 214.32 | 75.54 |
| Medical | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Charges-Checks, Etc | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities | 249.97 | 0.00 | 68.80 | 0.00 |
| **Total Disbursements** | 249.97 | 79.50 | 283.12 | 75.54 |
| **General Expenses** | | | | |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 64904 · Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| 67100 · Rent Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 0.00 | 120.98 | 19,780.00 | 0.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total General Expenses** | 0.00 | 120.98 | 19,780.00 | 0.00 |
| **Reorganization Costs** | | | | |
| Professional Fees | 698.06 | 0.00 | 698.06 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Reorganization Costs** | 698.06 | 0.00 | 698.06 | 0.00 |
| **Total Expense** | 948.03 | 200.48 | 20,761.18 | 75.54 |
| **Net Ordinary Income** | -948.03 | 799.52 | -19,176.18 | 874.46 |
| **Net Income** | **-948.03** | **799.52** | **-19,176.18** | **874.46** |

# Kenneth McNeil
# Profit & Loss by Class
### November 2016

| | 5 Cortelyou R... (Residential P... | 52 S Olden, Tr... (Residential P... | 59 Edgemere,... (Residential P... | 631 Norway, ... (Residential P... |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Income/Receipts** | | | | |
| Disability Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Rental Income | 2,850.00 | 1,050.00 | 1,037.00 | 1,250.00 |
| **Total Income/Receipts** | 2,850.00 | 1,050.00 | 1,037.00 | 1,250.00 |
| **Total Income** | 2,850.00 | 1,050.00 | 1,037.00 | 1,250.00 |
| **Expense** | | | | |
| **Disbursements** | | | | |
| Food/ Entertainment/Personal | 0.00 | 0.00 | 0.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.00 | 435.00 | 0.00 | 0.00 |
| Medical | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Charges-Checks, Etc | 0.00 | 0.00 | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities | 0.00 | 526.00 | 0.00 | 0.00 |
| **Total Disbursements** | 0.00 | 961.00 | 0.00 | 0.00 |
| **General Expenses** | | | | |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 64904 · Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| 67100 · Rent Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total General Expenses** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Reorganization Costs** | | | | |
| Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Reorganization Costs** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 0.00 | 961.00 | 0.00 | 0.00 |
| **Net Ordinary Income** | 2,850.00 | 89.00 | 1,037.00 | 1,250.00 |
| **Net Income** | **2,850.00** | **89.00** | **1,037.00** | **1,250.00** |

# Kenneth McNeil
## Profit & Loss by Class
### November 2016

| | Total Residen... | Unclassified | TOTAL |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
|   **Income** | | | |
|     **Income/Receipts** | | | |
|       Disability Income | 0.00 | 0.00 | 5,030.49 |
|       Other Income | 0.00 | 0.00 | 1.22 |
|       Rental Income | 17,476.00 | 0.00 | 17,476.00 |
|       **Total Income/Receipts** | 17,476.00 | 0.00 | 22,507.71 |
|   **Total Income** | 17,476.00 | 0.00 | 22,507.71 |
|   **Expense** | | | |
|     **Disbursements** | | | |
|       Food/ Entertainment/Personal | 0.00 | 0.00 | 2,606.79 |
|       Gas & Tolls | 0.00 | 0.00 | 70.75 |
|       Insurance | 1,289.49 | 0.00 | 1,760.68 |
|       Medical | 0.00 | 0.00 | 341.32 |
|       Service Charges-Checks, Etc | 0.00 | 0.00 | 175.00 |
|       Travel Expense | 0.00 | 0.00 | 1,614.88 |
|       Utilities | 1,374.49 | 0.00 | 1,374.49 |
|       **Total Disbursements** | 2,663.98 | 0.00 | 7,943.91 |
|     **General Expenses** | | | |
|       61700 · Computer and Internet Expenses | 0.00 | 0.00 | 4.27 |
|       64904 · Supplies | 0.00 | 0.00 | 15.48 |
|       67100 · Rent Expense | 0.00 | 0.00 | 1,700.00 |
|       67200 · Repairs and Maintenance | 21,130.30 | -19,780.00 | 1,350.30 |
|       68100 · Telephone Expense | 0.00 | 0.00 | 37.80 |
|       **Total General Expenses** | 21,130.30 | -19,780.00 | 3,107.85 |
|     **Reorganization Costs** | | | |
|       Professional Fees | 2,094.20 | 0.00 | 2,094.20 |
|       U.S. Trustee Fees | 0.00 | 0.00 | 650.00 |
|       **Total Reorganization Costs** | 2,094.20 | 0.00 | 2,744.20 |
|   **Total Expense** | 25,888.48 | -19,780.00 | 13,795.96 |
| **Net Ordinary Income** | -8,412.48 | 19,780.00 | 8,711.75 |
| **Net Income** | **-8,412.48** | **19,780.00** | **8,711.75** |

In re  KENNETH G McNEIL
Case No. _15-14218 MBK
Reporting Period: November 30, 2016

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

### See Note 1 below:

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $ 4,720 | |
| + Amounts billed during the period | - | |
| - Amounts collected during the period | - | |
| Total Accounts Receivable at the end of the reporting period | $ 4,720 | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | $ - | |
| 31 - 60 days old | - | |
| 61 - 90 days old | - | |
| 91+ days old | 4,720 | |
| Total Accounts Receivable | 4,720 | |
| Amount considered uncollectible (Bad Debt) | - | |
| Accounts Receivable (net) | $ 4,720 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | X |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | N/A | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

Note 1: Debtor is quantifying any amounts owed.

# Wells Fargo Combined Statement of Accounts



Primary account number: **1632178321** ■ November 1, 2016 - November 30, 2016 ■ Page 1 of 10

KENNETH MCNEIL
DEBTOR IN POSSESSION
CH 11 CASE# 15-14218(NJ)
174 NASSAU ST PMB 277
PRINCETON NJ 08542-7005

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-742-4932**

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☑ |
| Online Statements | ☑ | Overdraft Protection | ☑ |
| Mobile Banking | ☑ | Debit Card | ☑ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo® Preferred Checking | 2 | 1632178321 | 156,060.86 | 142,706.82 |
| Wells Fargo Everyday Checking | 6 | 1632178354 | 400.41 | 484.00 |
| Wells Fargo Way2Save® Savings | 8 | 5631706024 | 500.06 | 500.07 |
| **Total deposit accounts** | | | **$156,961.33** | **$143,690.89** |

Primary account number:   1632178321  ■  November 1, 2016 - November 30, 2016  ■  Page 2 of 10



**WELLS FARGO**

# Wells Fargo® Preferred Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $156,060.86 |
| Deposits/Additions | 22,519.71 |
| Withdrawals/Subtractions | - 35,873.75 |
| **Ending balance on 11/30** | **$142,706.82** |

Account number:   **1632178321**

**KENNETH MCNEIL**
**DEBTOR IN POSSESSION**
**CH 11 CASE# 15-14218(NJ)**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

### Overdraft Protection

Your account is linked to the following for Overdraft Protection:
■    Savings - 000005631706024

## Interest summary

| | |
|---|---|
| Interest paid this statement | $1.22 |
| Average collected balance | $148,322.43 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $1.22 |
| Interest paid this year | $9.52 |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/1 | | Purchase authorized on 10/31 Uber US Oct31 Yj Help.Uber.Com CA S586305804948270 Card 8921 | | 5.90 | 156,054.96 |
| 11/2 | | Bill Pay 29 S Olden Ave T Recurringxxxxx39887 on 11-02 | | 700.00 | |
| 11/2 | | Bill Pay Ocwen-219 Recurringxxxxx24512 on 11-02 | | 726.00 | |
| 11/2 | 235 | Check | | 650.00 | |
| 11/2 | | Bcbsnj Primary 1 Online 161101 000000761705374 Kenneth McNeil | | 234.32 | 153,744.64 |
| 11/3 | | SSA Treas 310 Xxsoc Sec 110316 xxxxx3034A SSA Kenneth G McNeil | 1,982.00 | | |
| 11/3 | | Purchase authorized on 11/02 Penn Supply Trenton NJ S586307681965628 Card 8921 | | 27.39 | 155,699.25 |
| 11/7 | | Purchase authorized on 11/04 Penn Supply 609-394-1151 NJ S586309644619686 Card 8921 | | 18.14 | |
| 11/7 | | Purchase authorized on 11/04 Penn Supply 609-394-1151 NJ S586309740965949 Card 8921 | | 12.35 | |
| 11/7 | | Purchase authorized on 11/04 Roots Asian Kitche Princeton NJ S166310054840270 Card 8921 | | 54.00 | |
| 11/7 | | Purchase authorized on 11/04 Uber US Nov04 Io Help.Uber.Com CA S386310075046875 Card 8921 | | 11.64 | |
| 11/7 | | Purchase authorized on 11/05 Quick Chek Food St Trenton NJ S586310698539944 Card 8921 | | 36.81 | |
| 11/7 | | Purchase authorized on 11/05 Uber US Nov05 Fm Help.Uber.Com CA S466311030664133 Card 8921 | | 6.55 | |
| 11/7 | | Purchase authorized on 11/05 Njt Mobile 3001 Newark NJ S306311031846264 Card 8921 | | 5.70 | |
| 11/7 | | Purchase authorized on 11/06 Njt Mobile 3001 Newark NJ S586311695564150 Card 8921 | | 5.70 | 155,548.36 |

Primary account number: **1632178321** ■ November 1, 2016 - November 30, 2016 ■ Page 3 of 10



WELLS FARGO

---

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/8 | | Bill Pay Andrew Yates Recurringno Account Number on 11-08 | | 150.00 | |
| 11/8 | | Bill Pay 52 S. Olden Rush Recurringxxxxx79675 on 11-08 | | 761.84 | |
| 11/8 | | WFB Hr Benefits Wfc04810379 McNeil Kenneth | | 45.92 | 154,590.60 |
| 11/9 | | Purchase authorized on 11/07 The Home Depot #09 Ewing NJ S386312632749053 Card 8921 | | 101.44 | |
| 11/9 | | Purchase authorized on 11/07 Quick Chek Food St Trenton NJ S466312709127341 Card 8921 | | 13.94 | 154,475.22 |
| 11/10 | | Purchase authorized on 11/08 Quick Chek Corp #1 Lawrence NJ S466313743981866 Card 8921 | | 20.00 | |
| 11/10 | | Purchase authorized on 11/09 Uber US Nov09 Bq Help.Uber.Com CA S466314422538142 Card 8921 | | 6.55 | |
| 11/10 | | Purchase authorized on 11/10 Texas Roadhouse #2 Hamilton NJ S586315083316955 Card 8921 | | 84.00 | |
| 11/10 | 242 | Check | | 2,094.20 | 152,270.47 |
| 11/14 | | Purchase Return authorized on 11/12 Museum of Science Boston MA S626319545829722 Card 8921 | 12.00 | | |
| 11/14 | | Purchase authorized on 11/09 Amtrak Telep314552 Washington DC S586315129254791 Card 8921 | | 452.20 | |
| 11/14 | | Purchase authorized on 11/10 Uber US Nov10 Ti Help.Uber.Com CA S586315605279939 Card 8921 | | 14.36 | |
| 11/14 | | Purchase authorized on 11/10 Uber US Nov10 6x Help.Uber.Com CA S306315663853814 Card 8921 | | 5.48 | |
| 11/14 | | Purchase authorized on 11/11 Oggi Gourmet Foods Cambridge MA S586315665870607 Card 8921 | | 11.78 | |
| 11/14 | | Purchase authorized on 11/10 Sq *Clover Food LA Cambridge MA S386315728595008 Card 8921 | | 28.50 | |
| 11/14 | | Purchase authorized on 11/10 J. August Bookstor Cambridge MA S466315767825751 Card 8921 | | 59.48 | |
| 11/14 | | Purchase authorized on 11/11 Uber Technologies 866-576-1039 CA S466315838905367 Card 8921 | | 15.36 | |
| 11/14 | | Purchase authorized on 11/10 AMC Assembly Row 1 Somerville MA S306315841364492 Card 8921 | | 33.98 | |
| 11/14 | | Purchase authorized on 11/10 AMC Assembly Row 1 Somerville MA S586315847219876 Card 8921 | | 11.43 | |
| 11/14 | | Purchase authorized on 11/10 Uber US Nov10 K7 Help.Uber.Com CA S386316143651104 Card 8921 | | 8.35 | |
| 11/14 | | Purchase authorized on 11/11 The Arlington Rest Arlington MA S006316619933775 Card 8921 | | 28.94 | |
| 11/14 | | Purchase authorized on 11/11 Museum Shop-1 Cambridge MA S386316710938069 Card 8921 | | 15.00 | |
| 11/14 | | Purchase authorized on 11/11 Uber US Nov11 Zl Help.Uber.Com CA S466316710960522 Card 8921 | | 8.18 | |
| 11/14 | | Purchase authorized on 11/11 Tst* Flour Bakery Cambridge MA S386316796794364 Card 8921 | | 8.56 | |
| 11/14 | | Purchase authorized on 11/11 Life Alive Cambridge MA S306316823725237 Card 8921 | | 19.87 | |
| 11/14 | | Purchase authorized on 11/11 Life Alive Cambridge MA S386316845740571 Card 8921 | | 14.77 | |
| 11/14 | | Purchase authorized on 11/11 Uber US Nov11 Rx Help.Uber.Com CA S386317054314584 Card 8921 | | 5.65 | |
| 11/14 | | Purchase authorized on 11/12 City Pass, Inc. 888-330-5008 ID S386317617180263 Card 8921 | | 112.00 | |
| 11/14 | | Purchase authorized on 11/12 Uber US Nov12 72 Help.Uber.Com CA S466317652372301 Card 8921 | | 11.14 | |
| 11/14 | | Purchase authorized on 11/12 Museum of Science Boston MA S386317663118216 Card 8921 | | 24.00 | |
| 11/14 | | Purchase authorized on 11/12 Mos Cafe 1814 Boston MA S386317722805518 Card 8921 | | 18.78 | |
| 11/14 | | Purchase authorized on 11/12 Uber US Nov12 Zu3F 415-8014068 CA S386317797041419 Card 8921 | | 4.00 | |
| 11/14 | | Purchase authorized on 11/12 Pinkberry Prudenti Boston MA S306318016712287 Card 8921 | | 14.34 | |

Primary account number:  **1632178321**  ■  November 1, 2016 - November 30, 2016  ■  Page 4 of 10


WELLS FARGO

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|----------------------------|----------------------|
| 11/14 | | Purchase authorized on 11/12 Uber US Nov12 Dq Help.Uber.Com CA S586318074076952 Card 8921 | | 9.19 | |
| 11/14 | | Purchase authorized on 11/13 Uber US Nov13 5O Help.Uber.Com CA S306318558152523 Card 8921 | | 5.00 | |
| 11/14 | | Purchase authorized on 11/13 Uber US Nov13 Bl Help.Uber.Com CA S466318586648975 Card 8921 | | 12.13 | |
| 11/14 | | Purchase authorized on 11/13 Ssi-New England Aq Boston MA S306318639651352 Card 8921 | | 54.00 | |
| 11/14 | | Purchase authorized on 11/13 Uber US Nov13 2R Help.Uber.Com CA S306318665799750 Card 8921 | | 5.41 | |
| 11/14 | | Purchase authorized on 11/13 Uber Technologies 866-576-1039 CA S306318730166463 Card 8921 | | 11.99 | |
| 11/14 | | Purchase authorized on 11/13 Tst* Flour Bakery Cambridge MA S306318760102587 Card 8921 | | 19.26 | |
| 11/14 | | Purchase authorized on 11/13 Uber US Nov13 Qn Help.Uber.Com CA S386318776747368 Card 8921 | | 28.03 | |
| 11/14 | | Purchase authorized on 11/13 Tasty Burger Back Boston MA S386318779685290 Card 8921 | | 14.39 | |
| 11/14 | 243 | Cashed Check | | 470.00 | 150,726.92 |
| 11/15 | | Purchase authorized on 11/13 Life Alive Cambridge MA S586318742126937 Card 8921 | | 23.27 | |
| 11/15 | | Purchase authorized on 11/13 Life Alive Cambridge MA S306318747677244 Card 8921 | | 6.69 | |
| 11/15 | | Purchase authorized on 11/15 Apl* Itunes.Com/Bi 866-712-7753 CA S466320045053557 Card 8921 | | 4.27 | |
| 11/15 | | Purchase authorized on 11/14 Homewood Suites Arlington MA S586315616422870 Card 8921 | | 818.30 | |
| 11/15 | | Recurring Transfer to McNeil K Ref #Openbplsb4 Everyday Checking House Expense | | 500.00 | |
| 11/15 | | Prudential Ins Ins Prem Nov 16 063413632Trnll2 Kenneth G McNeil | | 73.67 | |
| 11/15 | | Metlife Payment 161115 50001060323 Kenneth McNeil | | 331.69 | 148,969.03 |
| 11/16 | | Purchase authorized on 11/14 Spinning Wrenches, 803-638-4363 SC S086319808940400 Card 8921 | | 90.00 | |
| 11/16 | | Purchase authorized on 11/15 Uber US Nov15 P3 Help.Uber.Com CA S586320419220501 Card 8921 | | 6.55 | 148,872.48 |
| 11/17 | | Purchase authorized on 11/16 Uber US Nov16 Yjza 415-8014068 CA S586321426287005 Card 8921 | | 6.55 | |
| 11/17 | | Purchase authorized on 11/17 LCA*Labcorp Phone 800-845-6167 NC S386321533758656 Card 8921 | | 107.00 | |
| 11/17 | | Purchase authorized on 11/16 Njt Mobile 3001 Newark NJ S586321649383535 Card 8921 | | 5.70 | |
| 11/17 | | Purchase authorized on 11/16 Uber US Nov16 6V Help.Uber.Com CA S306321651446276 Card 8921 | | 6.55 | |
| 11/17 | | Purchase authorized on 11/16 Nails & Body Work Upper Montcla NJ S466321801346578 Card 8921 | | 55.00 | |
| 11/17 | | Public Service Pseg 006574546702 McNeil | | 68.80 | |
| 11/17 | | Public Service Pseg 007293580002 Kenneth McNeil | | 249.97 | |
| 11/17 | | Public Service Pseg 006644238408 Kenneth McNeil | | 526.00 | |
| 11/17 | | Public Service Pseg 007283559809 Kenneth McNeil | | 529.72 | 147,317.19 |
| 11/18 | | Purchase authorized on 11/16 Aaron & Company - Piscataway NJ S466321663036923 Card 8921 | | 62.16 | |
| 11/18 | | Purchase authorized on 11/16 Koreander Bbq Upper Montcla NJ S466321762984808 Card 8921 | | 32.00 | |
| 11/18 | | Purchase authorized on 11/17 Uber US Nov17 Rm Help.Uber.Com CA S306322863635502 Card 8921 | | 6.59 | |
| 11/18 | | Purchase authorized on 11/18 Cheesecake Cherry Cherry Hill NJ S466323094671011 Card 8921 | | 131.00 | |
| 11/18 | | Minnesota Life Prem Pymt 161115 342974100000 McNeil, Kenneth G. | | 19.91 | 147,065.53 |
| 11/21 | | Purchase authorized on 11/18 Uber US Nov18 7Ntl 415-8014068 CA S386323655131137 Card 8921 | | 9.64 | |

Primary account number: **1632178321** ■ November 1, 2016 - November 30, 2016 ■ Page 5 of 10



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 11/21 | | Purchase authorized on 11/19 Uber US Nov19 C5 Help.Uber.Com CA S386324530747352 Card 8921 | | 5.90 | |
| 11/21 | 244 | Cashed Check | | 1,700.00 | |
| 11/21 | | Purchase authorized on 11/19 Pepperoni Pizza Westampton NJ S586324854984672 Card 8921 | | 34.50 | |
| 11/21 | | Purchase authorized on 11/20 Wholefds Mrl 10086 Marlton NJ S306325700524855 Card 8921 | | 44.48 | 145,271.01 |
| 11/22 | | Purchase authorized on 11/21 Audible US 888-283-5051 NJ S306326363103647 Card 8921 | | 17.07 | |
| 11/22 | | Purchase authorized on 11/21 Njt Mobile 3001 Newark NJ S306326673210470 Card 8921 | | 5.70 | |
| 11/22 | | Purchase authorized on 11/22 Uber US Nov21 Ksqr 415-8014068 CA S466327157564782 Card 8921 | | 6.55 | 145,241.69 |
| 11/23 | | Purchase authorized on 11/21 The Home Depot #09 Ewing NJ S386326625455349 Card 8921 | | 58.82 | |
| 11/23 | | Purchase authorized on 11/21 Uncle Momo Montclair NJ S286326796174916 Card 8921 | | 61.00 | |
| 11/23 | 245 | Check | | 450.00 | 144,671.87 |
| 11/25 | | Purchase authorized on 11/23 Uber US Nov23 K2 Help.Uber.Com CA S586328520821328 Card 8921 | | 12.88 | |
| 11/25 | | Purchase authorized on 11/23 Maaco Auto Paintin 800-4498012 SC S306328766116525 Card 8921 | | 255.00 | |
| 11/25 | | Purchase authorized on 11/24 Audible US 888-283-5051 NJ S466329606026056 Card 8921 | | 23.91 | 144,380.08 |
| 11/28 | | Wachovia Corpora Ltdbenefit 161124 56078663 McNeil, Kenneth G | 555.07 | | |
| 11/28 | | Purchase authorized on 11/25 Starbucks Store 08 Hamilton NJ S386330702512009 Card 8921 | | 10.38 | |
| 11/28 | | Purchase authorized on 11/25 Staples 0010 Lawrenceville NJ S306331061474850 Card 8921 | | 15.48 | |
| 11/28 | | Purchase authorized on 11/27 Audible Adbl.CO/Bill NJ S306332449184259 Card 8921 | | 16.00 | |
| 11/28 | | Purchase authorized on 11/27 PF Changs #9984 Princeton NJ S386333039577836 Card 8921 | | 62.00 | |
| 11/28 | 247 | Deposited OR Cashed Check | | 19,780.00 | |
| 11/28 | | Online Transfer to McNeil K Everyday Checking xxxxxx8354 Ref #Ibe2Xj5Xtx on 11/28/16 | | 1,000.00 | 124,051.29 |
| 11/29 | | Massachusetts Mu Di ACH Pus 161128 Dz9Y2N2Vxt Kenneth G McNeil | 2,493.42 | | 126,544.71 |
| 11/30 | | Deposit | 17,476.00 | | |
| 11/30 | | Purchase authorized on 11/29 Uber US Nov29 6U Help.Uber.Com CA S586334424016796 Card 8921 | | 5.31 | |
| 11/30 | | Purchase authorized on 11/29 Uber US Nov29 Ti Help.Uber.Com CA S586334771057309 Card 8921 | | 5.31 | |
| 11/30 | | Purchase authorized on 11/29 Njt Mobile 3001 Newark NJ S306334781685354 Card 8921 | | 7.35 | |
| 11/30 | | Purchase authorized on 11/29 Njt Mobile 3001 Newark NJ S466335144824631 Card 8921 | | 7.65 | |
| 11/30 | | Bill Pay 48 - Foremost IN on-Line xxxxxxxx48077 on 11-30 | | 75.54 | |
| 11/30 | | Bill Pay 343 - Foremost I on-Line xxxxxxxx48134 on 11-30 | | 79.50 | |
| 11/30 | | Bill Pay 29 - Foremost IN on-Line xxxxxxxx46972 on 11-30 | | 88.83 | |
| 11/30 | | Bill Pay 324 - Foremost I on-Line xxxxxxxx48119 on 11-30 | | 132.30 | |
| 11/30 | | Bill Pay 44 - Foremost IN on-Line xxxxxxxx48101 on 11-30 | | 214.32 | |
| 11/30 | | Bill Pay 52 - High Point on-Line xxxxxxxx02307 on 11-30 | | 435.00 | |



**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/30 | | Hpt*Plymouth Roc 8004375556 161130 Hpd1253D802313 Kenneth McNeil | | 264.00 | |
| 11/30 | | Interest Payment | 1.22 | | 142,706.82 |
| **Ending balance on 11/30** | | | | | **142,706.82** |
| **Totals** | | | **$22,519.71** | **$35,873.75** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 235 | 11/2 | 650.00 | 243 | 11/14 | 470.00 | 245 | 11/23 | 450.00 |
| 242 * | 11/10 | 2,094.20 | 244 | 11/21 | 1,700.00 | 247 * | 11/28 | 19,780.00 |

* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 11/01/2016 - 11/30/2016 | Standard monthly service fee $15.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| · Total amount of qualifying direct deposits | $1,000.00 | $5,030.49 | ☑ |
| · Linked Wells Fargo home mortgage | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | $125,060.81 | ☑ |
|   - Minimum daily balance in checking, savings, time accounts (CDs) and FDIC-insured retirement accounts | | | |

JD/JD

# Wells Fargo Everyday Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $400.41 |
| Deposits/Additions | 1,506.41 |
| Withdrawals/Subtractions | - 1,422.82 |
| **Ending balance on 11/30** | **$484.00** |

Account number:  **1632178354**

**KENNETH MCNEIL**
**DEBTOR IN POSSESSION**
**CH 11 CASE# 15-14218(NJ)**
*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

### Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Primary account number: **1632178321**   ■   November 1, 2016 - November 30, 2016   ■   Page 7 of 10



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/2 | | Purchase authorized on 10/31 Perelandra Natural Brooklyn NY S586305711194464 Card 7491 | | 25.30 | 375.11 |
| 11/4 | | Purchase authorized on 11/02 Wholefds Prn 10187 Princeton NJ S466308043872412 Card 7491 | | 98.59 | 276.52 |
| 11/7 | | Purchase authorized on 11/06 Marshalls #0505 Princeton NJ S586311771069727 Card 7491 | | 9.61 | 266.91 |
| 11/8 | | Purchase authorized on 11/06 Wholefds Prn 10187 Princeton NJ S586311792550585 Card 7491 | | 120.80 | 146.11 |
| 11/14 | | Purchase authorized on 11/12 Target 0001 Princeton NJ S466317652909264 Card 7491 | | 75.25 | |
| 11/14 | | Purchase authorized on 11/13 Macy*S East #0065 Lawrenceville NJ S466318766432684 Card 7491 | | 215.67 | |
| 11/14 | | Purchase with Cash Back $ 10.00 authorized on 11/13 Wholefds Prn 101 3495 Princeton NJ P0030631813173836 Card 7491 | | 144.52 | -289.33 |
| 11/15 | | Overdraft Fee for a Transaction Posted on 11/14 $215.67 Purchase Authori Zed on 11/13 Macy*S East #0065 Lawrence | | 35.00 | |
| 11/15 | | Overdraft Fee for a Transaction Posted on 11/14 $144.52 Purchase with Cash Back $ 10.00 Authori Zed on 11/13 Wholefds Prn 101 3495 Princeto | | 35.00 | |
| 11/15 | | Recurring Transfer From McNeil K Ref #Openbplsb4 Preferred Checking House Expense | 500.00 | | 140.67 |
| 11/18 | | Purchase authorized on 11/16 Perelandra Natural Brooklyn NY S586321736505213 Card 7491 | | 4.34 | |
| 11/18 | | Purchase authorized on 11/16 Wholefds Prn 10187 Princeton NJ S586321861592718 Card 7491 | | 43.84 | 92.49 |
| 11/21 | | Purchase Return authorized on 11/20 Marshalls #0505 Princeton NJ S616326556472386 Card 7491 | 6.41 | | |
| 11/21 | | Purchase authorized on 11/19 Bananarepublic US Princeton NJ S466324809929232 Card 7491 | | 20.98 | |
| 11/21 | | Purchase authorized on 11/19 Bananarepublic US Princeton NJ S386324814309714 Card 7491 | | 39.86 | 38.06 |
| 11/25 | | Purchase authorized on 11/23 Starbucks Store 08 Hamilton NJ S306328593059799 Card 7491 | | 4.23 | |
| 11/25 | | Purchase authorized on 11/23 Wholefds Prn 10187 Princeton NJ S466329030109272 Card 7491 | | 364.47 | |
| 11/25 | | Purchase authorized on 11/23 WM Supercenter #21 Princeton NJ S386329062846287 Card 7491 | | 30.78 | |
| 11/25 | | Purchase authorized on 11/23 Target 0001 Princeton NJ S466329078295081 Card 7491 | | 35.77 | -397.19 |
| 11/28 | | Overdraft Fee for a Transaction Posted on 11/25 $364.47 Purchase Authori Zed on 11/23 Wholefds Prn 10187 Princeto | | 35.00 | |
| 11/28 | | Overdraft Fee for a Transaction Posted on 11/25 $30.78 Purchase Authori Zed on 11/23 WM Supercenter #21 Princeto | | 35.00 | |
| 11/28 | | Overdraft Fee for a Transaction Posted on 11/25 $35.77 Purchase Authori Zed on 11/23 Target 0001 Princeto | | 35.00 | |
| 11/28 | | Online Transfer From McNeil K Preferred Checking xxxxxx8321 Ref #Ibe2Xj5Xtx on 11/28/16 | 1,000.00 | | 497.81 |
| 11/29 | | Purchase authorized on 11/27 Wholefds Prn 10187 Princeton NJ S466333053354030 Card 7491 | | 13.81 | 484.00 |
| **Ending balance on 11/30** | | | | | **484.00** |
| **Totals** | | | **$1,506.41** | **$1,422.82** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Primary account number:  **1632178321**  ■ November 1, 2016 - November 30, 2016  ■ Page 8 of 10



**WELLS FARGO**

### Summary of Overdraft and Returned Item fee(s)

|  | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $175.00 | $315.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 11/01/2016 - 11/30/2016 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | -$397.19 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 16 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*
Age of primary account owner is 17 - 24 ($5.00 discount)   ☐
RC/RC

# Wells Fargo Way2Save® Savings

## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $500.06 |
| Deposits/Additions | 0.01 |
| Withdrawals/Subtractions | - 0.00 |
| **Ending balance on 11/30** | **$500.07** |

Account number:  **5631706024**

**KENNETH MCNEIL**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 15-14218 NJ**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.01 |
| Average collected balance | $500.06 |
| Annual percentage yield earned | 0.02% |
| Interest earned this statement period | $0.01 |
| Interest paid this year | $0.05 |

Primary account number:  **1632178321**  ■  November 1, 2016 - November 30, 2016  ■  Page 9 of 10



## Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------------|--------------------|--------------------------|---------------------|
| 11/30 | Interest Payment | 0.01 | | 500.07 |
| **Ending balance on 11/30** | | | | **500.07** |
| **Totals** | | **$0.01** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 11/01/2016 - 11/30/2016 | Standard monthly service fee $5.00 | You paid $0.00 | |
|------------------------------------|-----------------------------------|----------------|--|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| · Minimum daily balance | $300.00 | $500.06 | ☑ |
| · Daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 | ☐ ^ |
| · Save As You Go® transfer from a Wells Fargo checking account | $1.00 | $0.00 | ☐ |
| · Monthly automatic transfer from a Wells Fargo checking account | $25.00 | $0.00 | ☐ ^ |
| · The fee is waived when the primary account owner is under the age of 18 (19 in Alabama) | | | |

^Zero is displayed because you did not meet the minimum amount required for a single transaction of this type.
AM/AM



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.   $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|-------------|--------|
|             |        |
|             |        |
|             |        |
|             |        |
| **Total** | $      |

▶ + $ _____

**C** Add **A** and **B** to calculate the subtotal.   = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|--------------------|--------|
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
| **Total** | $      |

▶ - $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.   = $ _____

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.