# UNITED STATES BANKRUPTCY COURT
## _____ DISTRICT OF NEW JERSEY_____

In re  KENNETH G McNEIL _____

Case No. _____15-14218 MBK
Reporting Period: February 28, 2017

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | x | | |
| Schedule of Professional Fees Paid | MOR-1b | x | | |
| Copies of bank statements | | x | | |
| Cash disbursements journals | | x | | |
| Statement of Operations | MOR-2 | N/A | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | x | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | x | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | x | | |
| Debtor Questionnaire | MOR-5 | x | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

/s/ Kenneth G. McNeil _____
Signature of Debtor

5/3/2017 _____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re  KENNETH G McNEIL

Case No. _____15-14218 MBK

Reporting Period: February 28, 2017

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1).  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE-FILING TO DATE | |
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | | | | | | | | |
| | | | | | | | | |
| RECEIPTS | | | | | | | | |
| CASH SALES | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE OF ASSETS | | PLEASE SEE ATTACHED QUCIKBOOKS & CODED BANK STATEMENT | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| TOTAL RECEIPTS | | | | | | | | |
| | | | | | | | | |
| DISBURSEMENTS | | | | | | | | |
| NET PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| TOTAL DISBURSEMENTS | | | | | | | | |
| | | | | | | | | |
| NET CASH FLOW | | | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| | | | | | | | | |
| CASH - END OF MONTH | | | | | | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | | |
|---|---|---|
| TOTAL DISBURSEMENTS | $ | 20,343.00 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | $ | - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $ | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ | 20,343.00 |

FORM MOR-1
(04/07)

In re  KENNETH G McNEIL

Case No. _____15-14218 MBK

Reporting Period: February 28, 2017

## BANK RECONCILIATIONS

Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | Payroll | Tax | Other |
|---|---|---|---|---|
| | # | # | # | # |
| **BALANCE PER BOOKS** | | | | |
| BANK BALANCE | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | **PLEASE SEE ATTACHED QUICKBOOKS & BANK STATEMENTS** | | | |
| OTHER  (ATTACH EXPLANATION) | | | | |
| ADJUSTED BANK BALANCE * | | | | |
| * Adjusted bank balance must equal | | | | |
| balance per books | | | | |
| | | | | |

| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |

FORM MOR-1b
(04/07)

In re  KENNETH G McNEIL

Case No.  15-14218 MBK

Reporting Period: February 28, 2017

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

# Kenneth McNeil
# Balance Sheet
### As of February 28, 2017

|  | Feb 28, 17 |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Checking/Savings | |
| 10000 · Bank | |
| 10300 · WF HOUSE ACCOUNT | 434 |
| 10400 · WF MAIN CHECKING | 147,827 |
| 10500 · WF BK-SAVINGS ACCOUNT | 500 |
| **Total 10000 · Bank** | 148,761 |
| **Total Checking/Savings** | 148,761 |
| Accounts Receivable | |
| Accounts Receivable | 4,720 |
| **Total Accounts Receivable** | 4,720 |
| **Total Current Assets** | 153,481 |
| Fixed Assets | |
| Fixed Assets | |
| 1420 Genesee, Hamilton | 46,038 |
| 196 Rosemont, Trenton | 20,000 |
| 219 Woodlawn, Hamilton | 37,115 |
| 244 Cleveland, Trenton | 29,000 |
| 251 Woodlawn, Hamilton | 40,000 |
| 29 S Olden, Trenton | 19,780 |
| 324 Mary St., Hamilton | 40,000 |
| 329 Cleveland, Trenton | 26,662 |
| 343 Garfield, Trenton | 28,694 |
| 44 S Hermitage, Trenton | 29,841 |
| 48 S Olden, Trenton | 17,000 |
| 5 Cortelyou, Jackson | 375,000 |
| 52 S Olden, Trenton | 21,117 |
| 59 Edgemere, Trenton | 20,000 |
| 631 Norway, Hamilton | 35,990 |
| **Total Fixed Assets** | 786,238 |
| 12000 · Renovations | |
| Renovations 44 S. | 35,960 |
| 12000 · Renovations - Other | 10,605 |
| **Total 12000 · Renovations** | 46,565 |
| **Total Fixed Assets** | 832,803 |
| **TOTAL ASSETS** | 986,284 |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Other Current Liabilities | |
| 24800 · Tenant Security Deposits Held | -14 |
| 59 · Edgemer, Trenton Payments Post | -1,500 |
| **Total Other Current Liabilities** | -1,514 |
| **Total Current Liabilities** | -1,514 |
| Long Term Liabilities | |
| Mortgage Loans-Prepetition | |
| 1420 Genesee, Hamilton | 135,714 |
| 196 Rosemont, Trenton | 113,982 |
| 219 Woodlawn, Hamilton | 88,595 |
| 244 Cleveland, Trenton | 145,867 |
| 251 Woodlawn, Hamilton | 91,871 |
| 29 S Olden, Trenton | 111,218 |
| 324 Mary St, Hamilton | 120,179 |
| 329 Cleveland, Trenton | 136,292 |

# Kenneth McNeil
# Balance Sheet
### As of February 28, 2017

|  | Feb 28, 17 |
|---|---|
| 343 Garfield, Trenton | 157,751 |
| 44 S Hermitage, Trenton | 247,460 |
| 48 S Olden, Trenton | 117,680 |
| 5 Cortelyou Rd, Jackson | 538,823 |
| 52 S Olden, Trenton | 122,378 |
| 59 Edgemere, Trenton | 64,581 |
| 631 Norway, Hamilton | 92,025 |
| **Total Mortgage Loans-Prepetition** | 2,284,416 |
| **Total Long Term Liabilities** | 2,284,416 |
| **Total Liabilities** | 2,282,902 |
| Equity |  |
| 30000 · Begining Balance Equity | -1,533,497 |
| 30700 · Members Draw | 1,000 |
| 32000 · Members Equity | 215,021 |
| Net Income | 20,859 |
| **Total Equity** | -1,296,618 |
| **TOTAL LIABILITIES & EQUITY** | 986,284 |

## Kenneth McNeil
## Profit & Loss
### February 2017

|  | Feb 17 |
|---|---|
| **Ordinary Income/Expense** | |
|   **Income** | |
|     **Income/Receipts** | |
|       Disability Income | 5,103 |
|       Other Income | 1 |
|       Rental Income | 23,715 |
|     **Total Income/Receipts** | 28,819 |
|   **Total Income** | 28,819 |
|   **Expense** | |
|     **Disbursements** | |
|       Food/ Entertainment/Personal | 1,892 |
|       Gas & Tolls | 181 |
|       Insurance | 3,357 |
|       Medical | 239 |
|       Service Charges-Checks, Etc | 70 |
|       Travel Expense | 3,901 |
|       Utilities | 874 |
|     **Total Disbursements** | 10,514 |
|     **General Expenses** | |
|       67200 · Repairs and Maintenance | 9,033 |
|       68100 · Telephone Expense | 146 |
|     **Total General Expenses** | 9,179 |
|     **Reorganization Costs** | |
|       U.S. Trustee Fees | 650 |
|     **Total Reorganization Costs** | 650 |
|   **Total Expense** | 20,343 |
|   **Net Ordinary Income** | 8,476 |
| **Net Income** | 8,476 |

# Kenneth McNeil
## Profit & Loss
### March 11, 2015 through February 28, 2017

|  | Mar 11, '15 - Feb 28, 17 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Income/Receipts** | |
| Disability Income | 108,288 |
| Opening Deposit Balance | 3,688 |
| Other Income | 13 |
| Refund | 24,655 |
| Rental Income | 345,544 |
| Social Security | 9,945 |
| Tax Refund | 2,441 |
| Income/Receipts - Other | -762 |
| **Total Income/Receipts** | 493,813 |
| **Total Income** | 493,813 |
| **Expense** | |
| **Disbursements** | |
| Cable, TV, Phone-Bus/Personal | 1,096 |
| Car Service Taxi/Transportation | 203 |
| Food/ Entertainment/Personal | 37,730 |
| Gas & Tolls | 3,206 |
| Health Club | 103 |
| Home Insurance | 2,896 |
| Home Maintenance/Care | 50 |
| Housekeeping/Clothing/Laundry | 178 |
| Income Tax | 187 |
| Insurance | 18,814 |
| License/Fees | 1,342 |
| Medical | 8,592 |
| Other Taxes | 4,025 |
| Real Estate Taxes | 3,242 |
| Service Charges-Checks, Etc | 539 |
| Travel Expense | 11,479 |
| Utilities | 16,374 |
| **Total Disbursements** | 110,056 |
| **General Expenses** | |
| 60200 · Automobile Expense | 1,657 |
| 60902 · Office Expense | 303 |
| 61700 · Computer and Internet Expenses | 675 |
| 63700 · Landscaping and Groundskeeping | 275 |
| 64904 · Supplies | 1,306 |
| 66500 · Postage and Delivery | 457 |
| 67100 · Rent Expense | 43,600 |
| 67200 · Repairs and Maintenance | 86,893 |
| 68100 · Telephone Expense | 4,876 |
| **Total General Expenses** | 140,042 |
| **Reorganization Costs** | |
| Professional Fees | 2,960 |
| U.S. Trustee Fees | 4,875 |
| **Total Reorganization Costs** | 7,835 |
| **Total Expense** | 257,934 |
| **Net Ordinary Income** | 235,880 |
| **Net Income** | 235,880 |

3:19 PM

05/02/17

Accrual Basis

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through February 28, 2017

| | General/Personal | 1420 Genesee, Hamilton (Residential Properties) |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **Income/Receipts** | | |
| Disability Income | 108,288.18 | 0.00 |
| Opening Deposit Balance | 3,688.09 | 0.00 |
| Other Income | 13.39 | 0.00 |
| Refund | 24,655.40 | 0.00 |
| Rental Income | 0.49 | 18,094.55 |
| Social Security | 9,945.02 | 0.00 |
| Tax Refund | 2,440.85 | 0.00 |
| Income/Receipts - Other | 0.00 | 0.00 |
| **Total Income/Receipts** | 149,031.42 | 18,094.55 |
| **Total Income** | 149,031.42 | 18,094.55 |
| **Expense** | | |
| **Disbursements** | | |
| Cable, TV, Phone-Bus/Personal | 1,095.72 | 0.00 |
| Car Service Taxi/Transportation | 202.77 | 0.00 |
| Food/ Entertainment/Personal | 37,921.48 | 0.00 |
| Gas & Tolls | 3,206.24 | 0.00 |
| Health Club | 102.72 | 0.00 |
| Home Insurance | 783.43 | 0.00 |
| Home Maintenance/Care | 38.50 | 0.00 |
| Housekeeping/Clothing/Laundry | 177.95 | 0.00 |
| Income Tax | 186.82 | 0.00 |
| Insurance | 11,767.09 | 0.00 |
| License/Fees | 0.00 | 0.00 |
| Medical | 9,228.47 | 0.00 |
| Other Taxes | 545.00 | 631.83 |
| Real Estate Taxes | 0.00 | 0.00 |
| Service Charges-Checks, Etc | 538.56 | 0.00 |
| Travel Expense | 11,479.40 | 0.00 |
| Utilities | 2,490.28 | 350.00 |
| **Total Disbursements** | 79,764.43 | 981.83 |
| **General Expenses** | | |
| 60200 · Automobile Expense | 1,656.77 | 0.00 |
| 60902 · Office Expense | 303.05 | 0.00 |
| 61700 · Computer and Internet Expenses | 674.71 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 0.00 | 0.00 |
| 64904 · Supplies | 1,181.73 | 0.00 |
| 66500 · Postage and Delivery | 457.33 | 0.00 |
| 67100 · Rent Expense | 40,100.00 | 0.00 |
| 67200 · Repairs and Maintenance | 508.96 | 4,945.47 |
| 68100 · Telephone Expense | 4,876.47 | 0.00 |
| **Total General Expenses** | 49,759.02 | 4,945.47 |
| **Reorganization Costs** | | |
| Professional Fees | 866.00 | 698.08 |
| U.S. Trustee Fees | 4,875.00 | 0.00 |
| **Total Reorganization Costs** | 5,741.00 | 698.08 |
| **Total Expense** | 135,264.45 | 6,625.38 |
| **Net Ordinary Income** | 13,766.97 | 11,469.17 |
| **Net Income** | 13,766.97 | 11,469.17 |

3:19 PM

05/02/17

Accrual Basis

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through February 28, 2017

| | 196 Rosemont, Trenton (Residential Properties) | 219 Woodlawn, Hamilton (Residential Properties) |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **Income/Receipts** | | |
| Disability Income | 0.00 | 0.00 |
| Opening Deposit Balance | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| Refund | 0.00 | 0.00 |
| Rental Income | 13,300.25 | 26,592.25 |
| Social Security | 0.00 | 0.00 |
| Tax Refund | 0.00 | 0.00 |
| Income/Receipts - Other | 0.00 | 0.00 |
| **Total Income/Receipts** | 13,300.25 | 26,592.25 |
| **Total Income** | 13,300.25 | 26,592.25 |
| **Expense** | | |
| **Disbursements** | | |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 0.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 |
| Health Club | 0.00 | 0.00 |
| Home Insurance | 0.00 | 0.00 |
| Home Maintenance/Care | 0.00 | 0.00 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 |
| Income Tax | 0.00 | 0.00 |
| Insurance | 664.62 | 2.00 |
| License/Fees | 135.00 | 25.00 |
| Medical | 0.00 | 0.00 |
| Other Taxes | 0.00 | 945.96 |
| Real Estate Taxes | 0.00 | 0.00 |
| Service Charges-Checks, Etc | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 |
| Utilities | 0.00 | 0.00 |
| **Total Disbursements** | 799.62 | 972.96 |
| **General Expenses** | | |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60902 · Office Expense | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 0.00 | 0.00 |
| 64904 · Supplies | 0.00 | 0.00 |
| 66500 · Postage and Delivery | 0.00 | 0.00 |
| 67100 · Rent Expense | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 1,318.75 | 2,652.31 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| **Total General Expenses** | 1,318.75 | 2,652.31 |
| **Reorganization Costs** | | |
| Professional Fees | 0.00 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 |
| **Total Reorganization Costs** | 0.00 | 0.00 |
| **Total Expense** | 2,118.37 | 3,625.27 |
| **Net Ordinary Income** | 11,181.88 | 22,966.98 |
| **Net Income** | 11,181.88 | 22,966.98 |

3:19 PM

05/02/17

Accrual Basis

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through February 28, 2017

| | 244 Cleveland, Trenton (Residential Properties) | 251 Woodlawn, Hamilton (Residential Properties) |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **Income/Receipts** | | |
| Disability Income | 0.00 | 0.00 |
| Opening Deposit Balance | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| Refund | 0.00 | 0.00 |
| Rental Income | 27,027.56 | 27,956.50 |
| Social Security | 0.00 | 0.00 |
| Tax Refund | 0.00 | 0.00 |
| Income/Receipts - Other | 0.00 | 0.00 |
| **Total Income/Receipts** | 27,027.56 | 27,956.50 |
| **Total Income** | 27,027.56 | 27,956.50 |
| **Expense** | | |
| **Disbursements** | | |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 0.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 |
| Health Club | 0.00 | 0.00 |
| Home Insurance | 0.00 | 0.00 |
| Home Maintenance/Care | 0.00 | 0.00 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 |
| Income Tax | 0.00 | 0.00 |
| Insurance | 268.00 | 0.00 |
| License/Fees | 135.00 | 0.00 |
| Medical | 0.00 | 0.00 |
| Other Taxes | 0.00 | 313.87 |
| Real Estate Taxes | 0.00 | 0.00 |
| Service Charges-Checks, Etc | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 |
| Utilities | 640.78 | 0.00 |
| **Total Disbursements** | 1,043.78 | 313.87 |
| **General Expenses** | | |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60902 · Office Expense | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 0.00 | 0.00 |
| 64904 · Supplies | 0.00 | 0.00 |
| 66500 · Postage and Delivery | 0.00 | 0.00 |
| 67100 · Rent Expense | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 2,182.15 | 5,681.05 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| **Total General Expenses** | 2,182.15 | 5,681.05 |
| **Reorganization Costs** | | |
| Professional Fees | 0.00 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 |
| **Total Reorganization Costs** | 0.00 | 0.00 |
| **Total Expense** | 3,225.93 | 5,994.92 |
| **Net Ordinary Income** | 23,801.63 | 21,961.58 |
| **Net Income** | 23,801.63 | 21,961.58 |

3:19 PM

05/02/17

Accrual Basis

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through February 28, 2017

| | 29 S Olden, Trenton (Residential Properties) | 324 Mary St, Hamilton (Residential Properties) |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **Income/Receipts** | | |
| Disability Income | 0.00 | 0.00 |
| Opening Deposit Balance | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| Refund | 0.00 | 0.00 |
| Rental Income | 13,890.00 | 22,200.00 |
| Social Security | 0.00 | 0.00 |
| Tax Refund | 0.00 | 0.00 |
| Income/Receipts - Other | 0.00 | 0.00 |
| **Total Income/Receipts** | 13,890.00 | 22,200.00 |
| **Total Income** | 13,890.00 | 22,200.00 |
| **Expense** | | |
| **Disbursements** | | |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 27.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 |
| Health Club | 0.00 | 0.00 |
| Home Insurance | 0.00 | 0.00 |
| Home Maintenance/Care | 0.00 | 11.74 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 |
| Income Tax | 0.00 | 0.00 |
| Insurance | 266.49 | 1,166.70 |
| License/Fees | 135.00 | 0.00 |
| Medical | -636.00 | 0.00 |
| Other Taxes | 0.00 | 472.85 |
| Real Estate Taxes | 231.28 | 337.51 |
| Service Charges-Checks, Etc | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 |
| Utilities | 44.90 | 316.39 |
| **Total Disbursements** | 68.67 | 2,305.19 |
| **General Expenses** | | |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60902 · Office Expense | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 0.00 | 0.00 |
| 64904 · Supplies | 90.65 | 0.00 |
| 66500 · Postage and Delivery | 0.00 | 0.00 |
| 67100 · Rent Expense | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 13,338.61 | 9,736.97 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| **Total General Expenses** | 13,429.26 | 9,736.97 |
| **Reorganization Costs** | | |
| Professional Fees | 0.00 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 |
| **Total Reorganization Costs** | 0.00 | 0.00 |
| **Total Expense** | 13,497.93 | 12,042.16 |
| **Net Ordinary Income** | 392.07 | 10,157.84 |
| **Net Income** | 392.07 | 10,157.84 |

3:19 PM

05/02/17

Accrual Basis

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through February 28, 2017

| | 329 Cleveland, Trenton (Residential Properties) | 343 Garfield, Trenton (Residential Properties) |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **Income/Receipts** | | |
| Disability Income | 0.00 | 0.00 |
| Opening Deposit Balance | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| Refund | 0.00 | 0.00 |
| Rental Income | 11,643.38 | 16,084.00 |
| Social Security | 0.00 | 0.00 |
| Tax Refund | 0.00 | 0.00 |
| Income/Receipts - Other | 0.00 | 0.00 |
| **Total Income/Receipts** | 11,643.38 | 16,084.00 |
| **Total Income** | 11,643.38 | 16,084.00 |
| **Expense** | | |
| **Disbursements** | | |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 0.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 |
| Health Club | 0.00 | 0.00 |
| Home Insurance | 0.00 | 724.85 |
| Home Maintenance/Care | 0.00 | 0.00 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 |
| Income Tax | 0.00 | 0.00 |
| Insurance | 0.00 | 691.50 |
| License/Fees | 135.00 | 250.00 |
| Medical | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 |
| Real Estate Taxes | 0.00 | 208.51 |
| Service Charges-Checks, Etc | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 |
| Utilities | 853.93 | 831.98 |
| **Total Disbursements** | 988.93 | 2,706.84 |
| **General Expenses** | | |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60902 · Office Expense | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 0.00 | 0.00 |
| 64904 · Supplies | 0.00 | 0.00 |
| 66500 · Postage and Delivery | 0.00 | 0.00 |
| 67100 · Rent Expense | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 8,339.87 | 6,974.75 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| **Total General Expenses** | 8,339.87 | 6,974.75 |
| **Reorganization Costs** | | |
| Professional Fees | 698.06 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 |
| **Total Reorganization Costs** | 698.06 | 0.00 |
| **Total Expense** | 10,026.86 | 9,681.59 |
| **Net Ordinary Income** | 1,616.52 | 6,402.41 |
| **Net Income** | 1,616.52 | 6,402.41 |

3:19 PM

05/02/17

Accrual Basis

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through February 28, 2017

| | 44 S Hermitage, Trenton (Residential Properties) | 48 S Olden, Trenton (Residential Properties) |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **Income/Receipts** | | |
| Disability Income | 0.00 | 0.00 |
| Opening Deposit Balance | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| Refund | 0.00 | 0.00 |
| Rental Income | 22,911.50 | 17,006.00 |
| Social Security | 0.00 | 0.00 |
| Tax Refund | 0.00 | 0.00 |
| Income/Receipts - Other | 0.00 | 0.00 |
| **Total Income/Receipts** | 22,911.50 | 17,006.00 |
| **Total Income** | 22,911.50 | 17,006.00 |
| **Expense** | | |
| **Disbursements** | | |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 0.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 |
| Health Club | 0.00 | 0.00 |
| Home Insurance | 684.71 | 693.06 |
| Home Maintenance/Care | 0.00 | 0.00 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 |
| Income Tax | 0.00 | 0.00 |
| Insurance | 1,900.88 | 651.86 |
| License/Fees | 205.00 | 135.00 |
| Medical | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 |
| Real Estate Taxes | 1,878.49 | 586.48 |
| Service Charges-Checks, Etc | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 |
| Utilities | 3,822.39 | 393.43 |
| **Total Disbursements** | 8,491.47 | 2,459.83 |
| **General Expenses** | | |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60902 · Office Expense | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 275.00 | 0.00 |
| 64904 · Supplies | 0.00 | 0.00 |
| 66500 · Postage and Delivery | 0.00 | 0.00 |
| 67100 · Rent Expense | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 25,976.72 | 12,336.84 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| **Total General Expenses** | 26,251.72 | 12,336.84 |
| **Reorganization Costs** | | |
| Professional Fees | 698.06 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 |
| **Total Reorganization Costs** | 698.06 | 0.00 |
| **Total Expense** | 35,441.25 | 14,796.67 |
| **Net Ordinary Income** | -12,529.75 | 2,209.33 |
| **Net Income** | -12,529.75 | 2,209.33 |

3:19 PM

05/02/17

Accrual Basis

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through February 28, 2017

| | 5 Cortelyou Road, Jackson (Residential Properties) | 52 S Olden, Trenton (Residential Properties) |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **Income/Receipts** | | |
| Disability Income | 0.00 | 0.00 |
| Opening Deposit Balance | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| Refund | 0.00 | 0.00 |
| Rental Income | 48,660.01 | 20,412.50 |
| Social Security | 0.00 | 0.00 |
| Tax Refund | 0.00 | 0.00 |
| Income/Receipts - Other | 0.00 | -761.84 |
| **Total Income/Receipts** | 48,660.01 | 19,650.66 |
| **Total Income** | 48,660.01 | 19,650.66 |
| **Expense** | | |
| **Disbursements** | | |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 0.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 |
| Health Club | 0.00 | 0.00 |
| Home Insurance | 0.00 | 10.00 |
| Home Maintenance/Care | 0.00 | 0.00 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 |
| Income Tax | 0.00 | 0.00 |
| Insurance | 0.00 | 1,435.00 |
| License/Fees | 0.00 | 0.00 |
| Medical | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 |
| Real Estate Taxes | 0.00 | 0.00 |
| Service Charges-Checks, Etc | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 |
| Utilities | 0.00 | 6,523.56 |
| **Total Disbursements** | 0.00 | 7,968.56 |
| **General Expenses** | | |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60902 · Office Expense | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 0.00 | 0.00 |
| 64904 · Supplies | 0.00 | 0.00 |
| 66500 · Postage and Delivery | 0.00 | 0.00 |
| 67100 · Rent Expense | 100.00 | 3,400.00 |
| 67200 · Repairs and Maintenance | 0.00 | 3,105.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| **Total General Expenses** | 100.00 | 6,505.00 |
| **Reorganization Costs** | | |
| Professional Fees | 0.00 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 |
| **Total Reorganization Costs** | 0.00 | 0.00 |
| **Total Expense** | 100.00 | 14,473.56 |
| **Net Ordinary Income** | 48,560.01 | 5,177.10 |
| **Net Income** | 48,560.01 | 5,177.10 |

3:19 PM

05/02/17

Accrual Basis

## Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through February 28, 2017

| | 59 Edgemere, Trenton (Residential Properties) | 631 Norway, Hamilton (Residential Properties) |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **Income/Receipts** | | |
| Disability Income | 0.00 | 0.00 |
| Opening Deposit Balance | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| Refund | 0.00 | 0.00 |
| Rental Income | 23,012.05 | 26,380.30 |
| Social Security | 0.00 | 0.00 |
| Tax Refund | 0.00 | 0.00 |
| Income/Receipts - Other | 0.00 | 0.00 |
| **Total Income/Receipts** | 23,012.05 | 26,380.30 |
| **Total Income** | 23,012.05 | 26,380.30 |
| **Expense** | | |
| **Disbursements** | | |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 0.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 |
| Health Club | 0.00 | 0.00 |
| Home Insurance | 0.00 | 0.00 |
| Home Maintenance/Care | 0.00 | 0.00 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 |
| Income Tax | 0.00 | 0.00 |
| Insurance | 0.00 | 0.00 |
| License/Fees | 135.00 | 52.00 |
| Medical | 0.00 | 0.00 |
| Other Taxes | 0.00 | 1,115.19 |
| Real Estate Taxes | 0.00 | 0.00 |
| Service Charges-Checks, Etc | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 |
| Utilities | 106.34 | 0.00 |
| **Total Disbursements** | 241.34 | 1,167.19 |
| **General Expenses** | | |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60902 · Office Expense | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 0.00 | 0.00 |
| 64904 · Supplies | 0.00 | 33.49 |
| 66500 · Postage and Delivery | 0.00 | 0.00 |
| 67100 · Rent Expense | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 993.68 | 8,582.05 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| **Total General Expenses** | 993.68 | 8,615.54 |
| **Reorganization Costs** | | |
| Professional Fees | 0.00 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 |
| **Total Reorganization Costs** | 0.00 | 0.00 |
| **Total Expense** | 1,235.02 | 9,782.73 |
| **Net Ordinary Income** | 21,777.03 | 16,597.57 |
| **Net Income** | 21,777.03 | 16,597.57 |

3:19 PM

05/02/17

Accrual Basis

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through February 28, 2017

| | Total Residential Properties | Unclassified |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **Income/Receipts** | | |
| Disability Income | 0.00 | 0.00 |
| Opening Deposit Balance | 0.00 | 0.00 |
| Other Income | 0.00 | 0.01 |
| Refund | 0.00 | 0.00 |
| Rental Income | 335,170.85 | 10,372.94 |
| Social Security | 0.00 | 0.00 |
| Tax Refund | 0.00 | 0.00 |
| Income/Receipts - Other | -761.84 | 0.00 |
| **Total Income/Receipts** | 334,409.01 | 10,372.95 |
| **Total Income** | 334,409.01 | 10,372.95 |
| **Expense** | | |
| **Disbursements** | | |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 27.00 | -218.40 |
| Gas & Tolls | 0.00 | 0.00 |
| Health Club | 0.00 | 0.00 |
| Home Insurance | 2,112.62 | 0.00 |
| Home Maintenance/Care | 11.74 | 0.00 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 |
| Income Tax | 0.00 | 0.00 |
| Insurance | 7,047.05 | 0.00 |
| License/Fees | 1,342.00 | 0.00 |
| Medical | -636.00 | 0.00 |
| Other Taxes | 3,479.70 | 0.00 |
| Real Estate Taxes | 3,242.27 | 0.00 |
| Service Charges-Checks, Etc | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 |
| Utilities | 13,883.70 | 0.00 |
| **Total Disbursements** | 30,510.08 | -218.40 |
| **General Expenses** | | |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60902 · Office Expense | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 275.00 | 0.00 |
| 64904 · Supplies | 124.14 | 0.00 |
| 66500 · Postage and Delivery | 0.00 | 0.00 |
| 67100 · Rent Expense | 3,500.00 | 0.00 |
| 67200 · Repairs and Maintenance | 106,164.22 | -19,780.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| **Total General Expenses** | 110,063.36 | -19,780.00 |
| **Reorganization Costs** | | |
| Professional Fees | 2,094.20 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 |
| **Total Reorganization Costs** | 2,094.20 | 0.00 |
| **Total Expense** | 142,667.64 | -19,998.40 |
| **Net Ordinary Income** | 191,741.37 | 30,371.35 |
| **Net Income** | 191,741.37 | 30,371.35 |

3:19 PM

05/02/17

Accrual Basis

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through February 28, 2017

|  | TOTAL |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| **Income/Receipts** |  |
| Disability Income | 108,288.18 |
| Opening Deposit Balance | 3,688.09 |
| Other Income | 13.40 |
| Refund | 24,655.40 |
| Rental Income | 345,544.28 |
| Social Security | 9,945.02 |
| Tax Refund | 2,440.85 |
| Income/Receipts - Other | -761.84 |
| **Total Income/Receipts** | 493,813.38 |
| **Total Income** | 493,813.38 |
| **Expense** |  |
| **Disbursements** |  |
| Cable, TV, Phone-Bus/Personal | 1,095.72 |
| Car Service Taxi/Transportation | 202.77 |
| Food/ Entertainment/Personal | 37,730.08 |
| Gas & Tolls | 3,206.24 |
| Health Club | 102.72 |
| Home Insurance | 2,896.05 |
| Home Maintenance/Care | 50.24 |
| Housekeeping/Clothing/Laundry | 177.95 |
| Income Tax | 186.82 |
| Insurance | 18,814.14 |
| License/Fees | 1,342.00 |
| Medical | 8,592.47 |
| Other Taxes | 4,024.70 |
| Real Estate Taxes | 3,242.27 |
| Service Charges-Checks, Etc | 538.56 |
| Travel Expense | 11,479.40 |
| Utilities | 16,373.98 |
| **Total Disbursements** | 110,056.11 |
| **General Expenses** |  |
| 60200 · Automobile Expense | 1,656.77 |
| 60902 · Office Expense | 303.05 |
| 61700 · Computer and Internet Expenses | 674.71 |
| 63700 · Landscaping and Groundskeeping | 275.00 |
| 64904 · Supplies | 1,305.87 |
| 66500 · Postage and Delivery | 457.33 |
| 67100 · Rent Expense | 43,600.00 |
| 67200 · Repairs and Maintenance | 86,893.18 |
| 68100 · Telephone Expense | 4,876.47 |
| **Total General Expenses** | 140,042.38 |
| **Reorganization Costs** |  |
| Professional Fees | 2,960.20 |
| U.S. Trustee Fees | 4,875.00 |
| **Total Reorganization Costs** | 7,835.20 |
| **Total Expense** | 257,933.69 |
| **Net Ordinary Income** | 235,879.69 |
| **Net Income** | 235,879.69 |

# Wells Fargo Combined Statement of Accounts



Primary account number:  **1632178321**  ■ February 1, 2017 - February 28, 2017  ■ Page 1 of 10

KENNETH MCNEIL
DEBTOR IN POSSESSION
CH 11 CASE# 15-14218(NJ)
174 NASSAU ST PMB 277
PRINCETON NJ 08542-7005

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-742-4932**

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ✓ |
| Online Statements | ✓ | Overdraft Protection | ✓ |
| Mobile Banking | ✓ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ✓ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo® Preferred Checking | 2 | 1632178321 | 145,018.83 | 147,853.80 |
| Wells Fargo Everyday Checking | 7 | 1632178354 | -26.66 | 406.89 |
| Wells Fargo Way2Save® Savings | 9 | 5631706024 | 500.08 | 500.08 |
| Total deposit accounts | | | $145,492.25 | $148,760.77 |

Primary account number:  **1632178321**  ■ February 1, 2017 - February 28, 2017  ■ Page 2 of 10



**WELLS FARGO**

---

# Wells Fargo® Preferred Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $145,018.83 |
| Deposits/Additions | 28,912.16 |
| Withdrawals/Subtractions | - 26,077.19 |
| **Ending balance on 2/28** | **$147,853.80** |

Account number:  **1632178321**

**KENNETH MCNEIL**
**DEBTOR IN POSSESSION**
**CH 11 CASE# 15-14218(NJ)**
*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

### Overdraft Protection

Your account is linked to the following for Overdraft Protection:

■ Savings - 000005631706024

## Interest summary

| | |
|---|---|
| Interest paid this statement | $1.05 |
| Average collected balance | $136,479.90 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $1.05 |
| Interest paid this year | $2.17 |
| Total interest paid in 2016 | $10.56 |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/1 | | Purchase authorized on 01/30 The Home Depot #09 Ewing NJ S467030651585432 Card 8921 | | 137.92 | |
| 2/1 | 253 | Check | | 650.00 | 144,230.91 |
| 2/2 | | Purchase authorized on 01/31 The Home Depot #09 Ewing NJ S587031441389188 Card 8921 | | 547.23 | |
| 2/2 | | Purchase authorized on 01/31 The Home Depot #09 Ewing NJ S387032010791521 Card 8921 | | 104.48 | |
| 2/2 | | Purchase authorized on 02/01 Sq *The Moth Coffe Allentown NJ S387032633330993 Card 8921 | | 53.51 | |
| 2/2 | | Purchase authorized on 02/01 Sq *The Moth Coffe Allentown NJ S467032669899681 Card 8921 | | 13.51 | |
| 2/2 | | Bill Pay 29 S Olden Ave T Recurringxxxxx39887 on 02-02 | | 700.00 | |
| 2/2 | | Bill Pay Ocwen-219 Recurringxxxxx24512 on 02-02 | | 726.00 | |
| 2/2 | | Bcbsnj Primary 1 Online 170201 000000790146850 Kenneth McNeil | | 239.01 | 141,847.17 |
| 2/3 | | SSA Treas 310 Xxsoc Sec 020317 xxxxx3034A SSA Kenneth G McNeil | 1,980.60 | | |
| 2/3 | | Purchase authorized on 02/01 The Home Depot #09 Ewing NJ S387032789306513 Card 8921 | | 25.59 | |
| 2/3 | | Purchase authorized on 02/02 Uber US Feb02 3x Help.Uber.Com CA S587033779023526 Card 8921 | | 9.36 | 143,792.82 |
| 2/6 | | Purchase authorized on 02/02 The Home Depot #09 Ewing NJ S307033662232234 Card 8921 | | 41.77 | |
| 2/6 | | Purchase authorized on 02/02 Quick Chek Food St Trenton NJ S467033692405134 Card 8921 | | 30.00 | |

Primary account number: **1632178321**  ■ February 1, 2017 - February 28, 2017  ■ Page 3 of 10



---

*Transaction history  (continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-----|-------------|------|------|------|
| 2/6 | | Purchase authorized on 02/03 Uber US Feb03 3E Help.Uber.Com CA S387034529222506 Card 8921 | | 15.32 | |
| 2/6 | | Purchase authorized on 02/03 Uber US Feb03 3I Help.Uber.Com CA S387034577365074 Card 8921 | | 9.30 | |
| 2/6 | 257 | Cashed Check | | 500.00 | |
| 2/6 | | Purchase authorized on 02/04 Hair and Nails Stu Willingboro NJ S467035674872235 Card 8921 | | 25.00 | |
| 2/6 | | Online Transfer to McNeil K Everyday Checking xxxxxx8354 Ref #Ib035Jtztc on 02/04/17 | | 600.00 | |
| 2/6 | | Purchase authorized on 02/05 Amazon Digital Svc 866-216-1072 WA S387036601882076 Card 8921 | | 59.99 | |
| 2/6 | | Recurring Payment authorized on 02/05 Amazonprime Member Amzn.Com/Prme WA S467036603630597 Card 8921 | | 11.75 | |
| 2/6 | | ATM Withdrawal authorized on 02/05 50 East State Street Trenton NJ 0007696 ATM ID 6493M Card 8921 | | 80.00 | |
| 2/6 | 259 | Cashed Check | | 900.00 | |
| 2/6 | | Online Transfer to McNeil K Everyday Checking xxxxxx8354 Ref #Ib035ND3Bl on 02/06/17 | | 500.00 | |
| 2/6 | 258 | Check | | 95.00 | 140,924.69 |
| 2/7 | | Purchase authorized on 02/05 Pjs Pancake House Princeton NJ S467036764416810 Card 8921 | | 37.00 | |
| 2/7 | | Purchase authorized on 02/06 Penn Supply Trenton NJ S467037485210095 Card 8921 | | 11.31 | |
| 2/7 | | Purchase authorized on 02/06 Uber US Feb06 Eq Help.Uber.Com CA S587037654555139 Card 8921 | | 11.37 | |
| 2/7 | | Purchase authorized on 02/06 Penn Supply Trenton NJ S467037682472778 Card 8921 | | 20.79 | |
| 2/7 | | Purchase authorized on 02/06 Monchy Deli Grocer Trenton NJ S467037701607856 Card 8921 | | 5.75 | |
| 2/7 | | Purchase authorized on 02/06 Monchy Deli Grocer Trenton NJ S307037701971698 Card 8921 | | 5.75 | |
| 2/7 | | ATM Withdrawal authorized on 02/07 891 Brunswick Ave Trenton NJ 0002023 ATM ID 0044N Card 8921 | | 100.00 | |
| 2/7 | | Bill Pay Andrew Yates Recurringno Account Number on 02-07 | | 150.00 | |
| 2/7 | | Bill Pay 52 S. Olden Rush Recurringxxxxx79675 on 02-07 | | 761.84 | 139,820.88 |
| 2/8 | | Purchase authorized on 02/06 The Home Depot #09 Ewing NJ S307037564909451 Card 8921 | | 623.78 | |
| 2/8 | | Purchase authorized on 02/07 Uber US Feb07 Wl Help.Uber.Com CA S587038417579413 Card 8921 | | 7.04 | |
| 2/8 | 260 | Cashed Check | | 125.00 | |
| 2/8 | | WFB Hr Benefits Wfc04810379 McNeil Kenneth | | 45.92 | 139,019.14 |
| 2/9 | | Purchase authorized on 02/07 The Home Depot #09 Ewing NJ S587038651353213 Card 8921 | | 139.94 | |
| 2/9 | | Purchase authorized on 02/07 The Home Depot #09 Ewing NJ S467038812391602 Card 8921 | | 59.07 | |
| 2/9 | | Purchase authorized on 02/07 The Home Depot #09 Ewing NJ S467039065312306 Card 8921 | | 38.09 | |
| 2/9 | | Purchase authorized on 02/08 Blake Glass and SC Lawrenceville NJ S167039575537693 Card 8921 | | 32.10 | |
| 2/9 | | Purchase authorized on 02/08 The UPS Store 2026 609-924-0759 NJ S467039729208642 Card 8921 | | 410.40 | 138,339.54 |
| 2/10 | | Purchase authorized on 02/08 The Home Depot #09 Ewing NJ S467039594592839 Card 8921 | | 358.63 | |
| 2/10 | | Purchase authorized on 02/08 Franklin Griffith Trenton NJ S467039760660460 Card 8921 | | 143.93 | |
| 2/10 | | Purchase authorized on 02/08 The Home Depot #09 Ewing NJ S307039785322898 Card 8921 | | 28.47 | |
| 2/10 | | Purchase authorized on 02/09 Ncl Reservations U Miami FL S307040673739276 Card 8921 | | 3,654.08 | 134,154.43 |
| 2/13 | | Purchase authorized on 02/10 Uber US Feb10 Jnys 800-5928996 CA S467041698532677 Card 8921 | | 8.13 | |

Primary account number: **1632178321** ▪ February 1, 2017 - February 28, 2017 ▪ Page 4 of 10



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|-------------|------|------|------|
| 2/13 | | Purchase authorized on 02/10 Uber US Feb10 6x Help.Uber.Com CA S467041769155264 Card 8921 | | 2.00 | |
| 2/13 | 261 | Cashed Check | | 900.00 | |
| 2/13 | | Purchase authorized on 02/11 Njt Mobile 3001 Newark NJ S587042656849084 Card 8921 | | 11.20 | |
| 2/13 | | Purchase authorized on 02/11 United 016260 800-932-2732 TX S467042724739014 Card 8921 | | 25.00 | |
| 2/13 | | Purchase authorized on 02/12 Otg Management Ewr Newark NJ S307042744985537 Card 8921 | | 38.09 | |
| 2/13 | | Purchase authorized on 02/11 United 016260 800-932-2732 TX S467042724739014 Card 8921 | | 25.00 | |
| 2/13 | | Purchase authorized on 02/12 LA Madeleine #134 Katy TX S587044015257673 Card 8921 | | 10.90 | |
| 2/13 | | Purchase authorized on 02/12 LA Madeleine #134 Katy TX S587044052736809 Card 8921 | | 2.09 | |
| 2/13 | 262 | Check | | 480.00 | 132,652.02 |
| 2/14 | | Purchase authorized on 02/13 Canopy Restaurant Houston TX S467045079305499 Card 8921 | | 50.38 | |
| 2/14 | | Bill Pay 48 - Foremost IN on-Line xxxxxxxx48077 on 02-14 | | 425.24 | |
| 2/14 | | Bill Pay 343 - Foremost I on-Line xxxxxxxx48134 on 02-14 | | 453.00 | |
| 2/14 | | Bill Pay 324 - Foremost I on-Line xxxxxxxx48119 on 02-14 | | 769.80 | |
| 2/14 | | Bill Pay 44 - Foremost IN on-Line xxxxxxxx48101 on 02-14 | | 1,257.92 | 129,695.68 |
| 2/15 | | Purchase authorized on 02/13 Shell Oil 57543437 Houston TX S587045085349415 Card 8921 | | 24.81 | |
| 2/15 | | Recurring Transfer to McNeil K Ref #Op0368Bqvj Everyday Checking House Expense | | 500.00 | |
| 2/15 | | Prudential Ins Ins Prem Feb 17 063413632Trnll2 Kenneth G McNeil | | 73.67 | |
| 2/15 | | Metlife Payment 170215 50001060323 Kenneth McNeil | | 331.69 | 128,765.51 |
| 2/16 | | Purchase authorized on 02/14 The Home Depot #09 Ewing NJ S587045697259515 Card 8921 | | 111.09 | |
| 2/16 | | Purchase authorized on 02/14 Starbucks Store 13 Houston TX S587045794513491 Card 8921 | | 11.58 | |
| 2/16 | | Purchase authorized on 02/14 Seasons 52 0004 Houston TX S307046112357771 Card 8921 | | 66.79 | 128,576.05 |
| 2/17 | | Deposit | 10,372.94 | | |
| 2/17 | | Purchase authorized on 02/15 The Home Depot #09 Ewing NJ S387046643482783 Card 8921 | | 181.77 | |
| 2/17 | | Purchase authorized on 02/15 Starbucks Store 13 Houston TX S587046766430336 Card 8921 | | 7.90 | |
| 2/17 | | Purchase authorized on 02/15 Exxonmobil 9906 Missouri City TX S307047078024940 Card 8921 | | 25.08 | |
| 2/17 | | Purchase authorized on 02/16 Proguard Self Stor Houston TX S587047860861246 Card 8921 | | 44.65 | |
| 2/17 | 263 | Check | | 300.00 | |
| 2/17 | 264 | Check | | 500.00 | 137,889.59 |
| 2/21 | | Purchase Return authorized on 02/16 The Home Depot #09 Ewing NJ S617049646098687 Card 8921 | 21.18 | | |
| 2/21 | | Purchase authorized on 02/17 Green Seed Houston TX S587047027719852 Card 8921 | | 40.05 | |
| 2/21 | | Purchase authorized on 02/17 Green Seed Houston TX S387047841240837 Card 8921 | | 11.91 | |
| 2/21 | | Purchase authorized on 02/17 Starbucks Store 06 Missouri City TX S467048634546418 Card 8921 | | 9.74 | |
| 2/21 | | Purchase authorized on 02/17 Starbucks Store 06 Missouri City TX S587048653336374 Card 8921 | | 2.65 | |
| 2/21 | | Purchase authorized on 02/17 Verizon Wrl My Acc 800-9220204 CA S587048793422572 Card 8921 | | 123.77 | |
| 2/21 | | Purchase authorized on 02/18 Stripes 0876531500 Katy TX S387049219720213 Card 8921 | | 22.70 | |
| 2/21 | | Purchase authorized on 02/18 Paypal *Chef Renee 402-935-7733 CA S587050077714656 Card 8921 | | 107.71 | |

Primary account number:  **1632178321**  ■ February 1, 2017 - February 28, 2017  ■ Page 5 of 10



## Transaction history  *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/21 | | Purchase authorized on 02/19 Starbucks Store 06 Missouri City TX S387050104262544 Card 8921 | | 12.23 | |
| 2/21 | | Purchase authorized on 02/19 Corner Store 1426 Houston TX S387050842511481 Card 8921 | | 20.12 | |
| 2/21 | | Purchase authorized on 02/19 Travelliance 952-944-5462 MN S077051042132422 Card 8921 | | 71.72 | |
| 2/21 | | Purchase authorized on 02/20 Ramada F&B Humble TX S307051120733807 Card 8921 | | 34.81 | |
| 2/21 | | Purchase authorized on 02/20 Njt Mobile 3001 Newark NJ S587051764802429 Card 8921 | | 11.20 | 137,442.16 |
| 2/22 | | Purchase Return authorized on 02/21 Amazon Digital Svc 866-216-1072 WA S617053550602499 Card 8921 | 59.99 | | |
| 2/22 | | Purchase authorized on 02/20 LA Quinta Inn and Humble TX S387051514938494 Card 8921 | | 3.00 | |
| 2/22 | | Purchase authorized on 02/20 United 016260 800-932-2732 TX S627053544761824 Card 8921 | | 25.00 | |
| 2/22 | | Purchase authorized on 02/21 Uber US Feb21 Uc Help.Uber.Com CA S587052850955579 Card 8921 | | 2.75 | |
| 2/22 | | Recurring Payment Reversal on 02/21 Amazonprime Member Amzn.Com/Prme WA S627053545299022 Card 8921 | 11.75 | | 137,483.15 |
| 2/23 | | Purchase authorized on 02/22 Home Things 4 U Trenton NJ S307053849836074 Card 8921 | | 260.00 | |
| 2/23 | 265 | Cashed Check | | 350.00 | |
| 2/23 | | ATM Withdrawal authorized on 02/23 1300 Hamilton Ave. Trenton NJ 0009017 ATM ID 0083H Card 8921 | | 160.00 | |
| 2/23 | | Bill Pay 251 - Nationstar on-Line xxxxx35323 on 02-23 | | 451.00 | |
| 2/23 | | Bill Pay 244 - Ocwen Loan on-Line xxxxx24512 on 02-23 | | 467.00 | |
| 2/23 | | Bill Pay 48 - Rushmore Lo on-Line xxxxx53344 on 02-23 | | 784.00 | 135,011.15 |
| 2/24 | | Wachovia Corpora Ltdbenefit 170222 56102294 McNeil, Kenneth G | 555.07 | | |
| 2/24 | | Massachusetts Mu Di ACH Pus 170223 Dz9Y2N2Vxt Kenneth G McNeil | 2,567.58 | | |
| 2/24 | 267 | Cashed Check | | 150.00 | |
| 2/24 | | Bill Pay 329 - Ocwen Loan on-Line xxxxx59229 on 02-24 | | 352.00 | |
| 2/24 | | Bill Pay 1420 - Rushmore on-Line xxxxx39895 on 02-24 | | 536.00 | |
| 2/24 | | Bill Pay 631 - Nationstar on-Line xxxxx39275 on 02-24 | | 565.00 | |
| 2/24 | | Bill Pay 324 - Select Por on-Line xxxxx00271 on 02-24 | | 565.00 | 135,965.80 |
| 2/27 | | Online Transfer From True Touch Property Solutions Ref #Ib0377Qswx Business Checking February Rental Income | 13,342.00 | | |
| 2/27 | | Purchase authorized on 02/24 Walmart.Com 800966 800-966-6546 AR S387054573783217 Card 8921 | | 89.78 | |
| 2/27 | | ATM Withdrawal authorized on 02/25 1300 Hamilton Ave. Trenton NJ 0009916 ATM ID 0083H Card 8921 | | 80.00 | |
| 2/27 | 268 | Deposited OR Cashed Check | | 120.00 | |
| 2/27 | | Purchase authorized on 02/25 Chick-Fil-A #03192 Burlington NJ S587056830965312 Card 8921 | | 6.23 | |
| 2/27 | | Purchase authorized on 02/25 Roots Asian Kitche Princeton NJ S007057046669272 Card 8921 | | 43.00 | |
| 2/27 | | Purchase authorized on 02/26 Wholefds Prn 10187 Princeton NJ S587058098212473 Card 8921 | | 127.19 | |
| 2/27 | | Public Service Pseg 006644238408 Kenneth McNeil | | 874.49 | 147,967.11 |
| 2/28 | | Purchase authorized on 02/26 Pjs Pancake House Princeton NJ S587057823152252 Card 8921 | | 32.59 | |
| 2/28 | | Purchase authorized on 02/26 Quick Chek Corp #1 Lawrence NJ S587058119636866 Card 8921 | | 36.10 | |
| 2/28 | | Purchase authorized on 02/27 Audible Adbl.CO/Bill NJ S587058478282111 Card 8921 | | 15.98 | |
| 2/28 | | Purchase authorized on 02/27 Wholefds Prn 10187 Princeton NJ S307058645154035 Card 8921 | | 12.69 | |

Primary account number:   **1632178321**   ■   February 1, 2017 - February 28, 2017   ■   Page 6 of 10



**WELLS FARGO**

### Transaction history  *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 2/28 | | Purchase authorized on 02/27 Chipotle 1751 Princeton NJ S307058654363695 Card 8921 | | 17.00 | |
| 2/28 | | Interest Payment | 1.05 | | 147,853.80 |
| Ending balance on 2/28 | | | | | 147,853.80 |
| **Totals** | | | **$28,912.16** | **$26,077.19** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 253 | 2/1 | 650.00 | 260 | 2/8 | 125.00 | 264 | 2/17 | 500.00 |
| 257 * | 2/6 | 500.00 | 261 | 2/13 | 900.00 | 265 | 2/23 | 350.00 |
| 258 | 2/6 | 95.00 | 262 | 2/13 | 480.00 | 267 * | 2/24 | 150.00 |
| 259 | 2/6 | 900.00 | 263 | 2/17 | 300.00 | 268 | 2/27 | 120.00 |

* *Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 02/01/2017 - 02/28/2017 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Total amount of qualifying direct deposits | $1,000.00 | $5,103.25  ☑ |
| · Linked Wells Fargo home mortgage | 1 | 0  ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | $129,694.91  ☑ |
|   - Minimum daily balance in checking, savings, time accounts (CDs) and FDIC-insured retirement accounts | | |

JD/JD

### Important Account Information

**Important Information About the Wells Fargo ExpressSend® Service**

**Effective 4/8/2017:**
Wells Fargo Preferred Checking account owners will no longer receive a discounted transfer fee for the Wells Fargo ExpressSend service. Standard ExpressSend transfer fees will apply.

For an estimate of the current fee for an ExpressSend remittance transfer, visit the ExpressSend Cost Estimator online at www.wellsfargo.com/costestimator.

If you have questions about this information, please contact your local banker or call the number listed on your statement. Please note that the Consumer Account Fee and Information Schedule, the Consumer Account Agreement, as amended, and the ExpressSend Terms and Conditions continue to apply.

We appreciate your business and look forward to continuing to serve your financial needs.

Primary account number:  **1632178321**  ▪  February 1, 2017 - February 28, 2017  ▪  Page 7 of 10



 IMPORTANT ACCOUNT INFORMATION

Effective 4/15/2017 if the primary checking account for your debit card is closed or delinked for any reason, we will designate another eligible linked checking account as the primary account. If there are no other eligible linked checking accounts, your debit card will be closed. If you have one or more savings accounts linked to this debit card, you may request an ATM card for continued access.

Amendment to our Funds Availability Policy

Good news! Effective April 5, 2017, we've updated our funds availability policy to remove the delay of funds by one additional business day for certain checks deposited at a Wells Fargo location in Alaska. This applies only if the check was drawn on or payable at or through a paying bank not located in Alaska. Other funds availability policies are still in effect. Please see our Consumer Account Agreement for additional funds availability policies and details.

## Wells Fargo Everyday Checking

### Activity summary

| | |
|---|---:|
| Beginning balance on 2/1 | -$26.66 |
| Deposits/Additions | 1,600.00 |
| Withdrawals/Subtractions | - 1,166.45 |
| **Ending balance on 2/28** | **$406.89** |

Account number:  **1632178354**

KENNETH MCNEIL
DEBTOR IN POSSESSION
CH 11 CASE# 15-14218(NJ)
*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---:|---:|---:|
| 2/1 | | Overdraft Fee for a Transaction Posted on 01/31 $142.21 Purchase Authori Zed on 01/29 Wholefds Prn 10187 Princeto | | 35.00 | |
| 2/1 | | Purchase authorized on 01/31 Wwpa Alexander Rd/ West Windsor NJ S587031431453619 Card 7491 | | 5.00 | -66.66 |
| 2/2 | | Overdraft Fee for a Transaction Posted on 02/01 $5.00 Purchase Authori Zed on 01/31 Wwpa Alexander Rd/ West Win | | 35.00 | -101.66 |
| 2/6 | | Online Transfer From McNeil K Preferred Checking xxxxxx8321 Ref #Ib035Jtztc on 02/04/17 | 600.00 | | |
| 2/6 | | Online Transfer From McNeil K Preferred Checking xxxxxx8321 Ref #Ib035ND3Bl on 02/06/17 | 500.00 | | |
| 2/6 | | Purchase authorized on 02/04 The Home Depot #09 Ewing NJ S307036083348149 Card 7491 | | 283.15 | |
| 2/6 | | Purchase authorized on 02/05 Cheesecake Quaker Lawrenceville NJ S587036100229759 Card 7491 | | 14.91 | |
| 2/6 | | Purchase authorized on 02/05 Target 0001 Princeton NJ S587036818105144 Card 7491 | | 182.92 | 517.36 |
| 2/8 | | Purchase authorized on 02/06 Wholefds Prn 10187 Princeton NJ S587038004467865 Card 7491 | | 143.12 | 374.24 |

Primary account number:  **1632178321**  ■ February 1, 2017 - February 28, 2017  ■ Page 8 of 10



## Transaction history  *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 2/10 | | Purchase authorized on 02/09 Marshalls #1148 Ewing NJ S307040791546683 Card 7491 | | 18.16 | 356.08 |
| 2/13 | | Purchase authorized on 02/09 The Home Depot #09 Ewing NJ S387040742734704 Card 7491 | | 201.74 | |
| 2/13 | | Purchase authorized on 02/10 Metro Grill Ewing NJ S587040838624510 Card 7491 | | 12.83 | |
| 2/13 | | Purchase authorized on 02/11 Macys Quaker Brid Lawrenceville NJ S307042636736918 Card 7491 | | 21.38 | 120.13 |
| 2/15 | | Recurring Transfer From McNeil K Ref #Op0368Bqvj Preferred Checking House Expense | 500.00 | | 620.13 |
| 2/16 | | Purchase authorized on 02/14 Memorial Hermann M Houston TX S467045830161940 Card 7491 | | 13.00 | 607.13 |
| 2/17 | | Purchase authorized on 02/15 Starbucks Store 13 Houston TX S307046775136878 Card 7491 | | 1.62 | 605.51 |
| 2/21 | | Purchase authorized on 02/20 Wholefds Prn 10187 Princeton NJ S587052023429970 Card 7491 | | 137.21 | 468.30 |
| 2/23 | | Purchase authorized on 02/22 Wholefds Prn 10187 Princeton NJ S387054021454923 Card 7491 | | 38.35 | 429.95 |
| 2/24 | | Purchase authorized on 02/22 Seasons 52 0004 Princeton NJ S587054011461127 Card 7491 | | 18.06 | |
| 2/24 | | Purchase authorized on 02/23 Wwpa Alexander Rd/ West Windsor NJ S387054435587870 Card 7491 | | 5.00 | 406.89 |
| Ending balance on 2/28 | | | | | 406.89 |
| **Totals** | | | **$1,600.00** | **$1,166.45** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|------|------|------|
| Total Overdraft Fees | $70.00 | $70.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 02/01/2017 - 02/28/2017 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | -$101.66 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 15 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)  ☐

RC/RC

Primary account number:  **1632178321**  ■  February 1, 2017 - February 28, 2017  ■  Page 9 of 10



# Wells Fargo Way2Save® Savings

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $500.08 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 0.00 |
| **Ending balance on 2/28** | **$500.08** |

Account number:  **5631706024**

**KENNETH MCNEIL**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 15-14218 NJ**
*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $500.08 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.01 |
| Total interest paid in 2016 | $0.05 |

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 02/01/2017 - 02/28/2017 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $300.00 | $500.08 ☑ |
| · Daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · Save As You Go® transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · Monthly automatic transfer from a Wells Fargo checking account | $25.00 | $0.00 ☐ |
| · The fee is waived when the primary account owner is under the age of 18 (19 in Alabama) | | |

AM/AM

Primary account number:  **1632178321**  ▪ February 1, 2017 - February 28, 2017  ▪ Page 10 of 10


**WELLS FARGO**

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** **Enter the ending balance** on this statement.   $ |

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|-------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total | $ |  |

➤ + $ |

**C** Add **A** and **B** to calculate the subtotal.   = $ |

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|--------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total | $ |  |

➤ - $ |

**E** **Subtract** **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.   = $ |

## General statement policies for Wells Fargo Bank

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801        Member FDIC.

In re  KENNETH G McNEIL _____

Case No. _____15-14218 MBK

Reporting Period: February 28, 2017

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

Federal and State Income Tax withheld from salary

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | Debtor has filed a Plan of Reorganizatoin wherein the matter is proposed. | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| Total Taxes | | | | | | 0 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | $ - |
| Wages Payable | | | | | | 0 |
| Taxes Payable | | | | | | 0 |
| Rent/Leases-Building | | | | | | 0 |
| Rent/Leases-Equipment | | | | | | 0 |
| Secured Debt/Adequate Protection Payments | Debtor has filed a Plan of Reorganizatoin wherein the matter is proposed. | | | | | - |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | 0 |
| | | | | | | |
| Total Postpetition Debts | | | | | | $0.00 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re  KENNETH G McNEIL
Case No. _15-14218 MBK
Reporting Period: February 28, 2017

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

**See Note 1 below:**

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $    4,720 | |
| + Amounts billed during the period | - | |
| - Amounts collected during the period | - | |
| Total Accounts Receivable at the end of the reporting period | $    4,720 | |
| | | |
| Accounts Receivable Aging | Amount | |
| 0 - 30 days old | $    - | |
| 31 - 60 days old | - | |
| 61 - 90 days old | - | |
| 91+ days old | 4,720 | |
| Total Accounts Receivable | 4,720 | |
| Amount considered uncollectible (Bad Debt) | - | |
| **Accounts Receivable (net)** | $    4,720 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | X |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | N/A | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

**Note 1: Debtor is quantifying any amounts owned and will report any receivables on future reports.**