UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF NEW JERSEY_____

In re  KENNETH G McNEIL _____

Case No. _____15-14218 MBK
Reporting Period: March 31 2017

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | x | | |
| Schedule of Professional Fees Paid | MOR-1b | x | | |
| Copies of bank statements | | x | | |
| Cash disbursements journals | | x | | |
| Statement of Operations | MOR-2 | N/A | | |
| Balance Sheet | MOR-3 | | | |
| Status of Postpetition Taxes | MOR-4 | x | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | x | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | x | | |
| Debtor Questionnaire | MOR-5 | x | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

/s/  Kenneth G. McNeil _____     5/3/2017 _____
Signature of Debtor                       Date

_____          _____
Signature of Joint Debtor                 Date

_____          _____
Signature of Authorized Individual*       Date

_____          _____
Printed Name of Authorized Individual     Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re  KENNETH G McNEIL

Case No. _____15-14218 MBK

Reporting Period: March 31 2017

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

|  | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
|  | OPER | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH |  |  |  |  |  |  |  |  |
| **RECEIPTS** |  |  |  |  |  |  |  |  |
| CASH SALES |  |  |  |  |  |  |  |  |
| ACCOUNTS RECEIVABLE |  |  |  |  |  |  |  |  |
| LOANS AND ADVANCES |  |  |  |  |  |  |  |  |
| SALE OF ASSETS |  |  | PLEASE SEE ATTACHED QUCIKBOOKS & CODED BANK STATEMENT | | | |  |  |
| OTHER (ATTACH LIST) |  |  |  |  |  |  |  |  |
| TRANSFERS (FROM DIP ACCTS) |  |  |  |  |  |  |  |  |
| TOTAL RECEIPTS |  |  |  |  |  |  |  |  |
| **DISBURSEMENTS** |  |  |  |  |  |  |  |  |
| NET PAYROLL |  |  |  |  |  |  |  |  |
| PAYROLL TAXES |  |  |  |  |  |  |  |  |
| SALES, USE, & OTHER TAXES |  |  |  |  |  |  |  |  |
| INVENTORY PURCHASES |  |  |  |  |  |  |  |  |
| SECURED/ RENTAL/ LEASES |  |  |  |  |  |  |  |  |
| INSURANCE |  |  |  |  |  |  |  |  |
| ADMINISTRATIVE |  |  |  |  |  |  |  |  |
| SELLING |  |  |  |  |  |  |  |  |
| OTHER (ATTACH LIST) |  |  |  |  |  |  |  |  |
| OWNER DRAW * |  |  |  |  |  |  |  |  |
| TRANSFERS (TO DIP ACCTS) |  |  |  |  |  |  |  |  |
| PROFESSIONAL FEES |  |  |  |  |  |  |  |  |
| U.S. TRUSTEE QUARTERLY FEES |  |  |  |  |  |  |  |  |
| COURT COSTS |  |  |  |  |  |  |  |  |
| TOTAL DISBURSEMENTS |  |  |  |  |  |  |  |  |
| NET CASH FLOW |  |  |  |  |  |  |  |  |
| (RECEIPTS LESS DISBURSEMENTS) |  |  |  |  |  |  |  |  |
| CASH - END OF MONTH |  |  |  |  |  |  |  |  |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH ACTUAL COLUMN) | | |
|---|---|---|
| TOTAL DISBURSEMENTS | $ | 18,152.00 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $ | - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ | 18,152.00 |

FORM MOR-1
(04/07)

In re  KENNETH G McNEIL

Case No. _____15-14218 MBK
Reporting Period: March 31 2017

### BANK RECONCILIATIONS

Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | | Operating | | Payroll | | Tax | | Other |
|---|---|---|---|---|---|---|---|---|
| | | # | | # | | # | | # |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | **PLEASE SEE ATTACHED QUICKBOOKS & BANK STATEMENTS** | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |

In re KENNETH G McNEIL

Case No. _____ 15-14218 MBK
Reporting Period: March 31 2017

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Amount Paid | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|-------|---------------|-----------------|-------------|--------------|------|------------------|---------------------|-------------------|----------------------|
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |

## Kenneth McNeil
# Balance Sheet
### As of March 31, 2017

|  | Mar 31, 17 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **10000 · Bank** | |
| 10300 · WF HOUSE ACCOUNT | 395 |
| 10400 · WF MAIN CHECKING | 143,853 |
| 10500 · WF BK-SAVINGS ACCOUNT | 500 |
| **Total 10000 · Bank** | 144,748 |
| **Total Checking/Savings** | 144,748 |
| **Accounts Receivable** | |
| Accounts Receivable | 4,720 |
| **Total Accounts Receivable** | 4,720 |
| **Total Current Assets** | 149,468 |
| **Fixed Assets** | |
| **Fixed Assets** | |
| 1420 Genesee, Hamilton | 46,038 |
| 196 Rosemont, Trenton | 20,000 |
| 219 Woodlawn, Hamilton | 37,115 |
| 244 Cleveland, Trenton | 29,000 |
| 251 Woodlawn, Hamilton | 40,000 |
| 29 S Olden, Trenton | 19,780 |
| 324 Mary St., Hamilton | 40,000 |
| 329 Cleveland, Trenton | 26,662 |
| 343 Garfield, Trenton | 28,694 |
| 44 S Hermitage, Trenton | 29,841 |
| 48 S Olden, Trenton | 17,000 |
| 5 Cortelyou, Jackson | 375,000 |
| 52 S Olden, Trenton | 21,117 |
| 59 Edgemere, Trenton | 20,000 |
| 631 Norway, Hamilton | 35,990 |
| **Total Fixed Assets** | 786,238 |
| **12000 · Renovations** | |
| Renovations 44 S. | 35,960 |
| 12000 · Renovations - Other | 10,605 |
| **Total 12000 · Renovations** | 46,565 |
| **Total Fixed Assets** | 832,803 |
| **TOTAL ASSETS** | 982,271 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| 24800 · Tenant Security Deposits Held | –14 |
| 59 · Edgemer, Trenton Payments Post | –1,500 |
| **Total Other Current Liabilities** | –1,514 |
| **Total Current Liabilities** | –1,514 |
| **Long Term Liabilities** | |
| **Mortgage Loans-Prepetition** | |
| 1420 Genesee, Hamilton | 135,178 |
| 196 Rosemont, Trenton | 113,982 |
| 219 Woodlawn, Hamilton | 87,869 |
| 244 Cleveland, Trenton | 145,400 |
| 251 Woodlawn, Hamilton | 91,420 |
| 29 S Olden, Trenton | 110,451 |
| 324 Mary St, Hamilton | 119,614 |
| 329 Cleveland, Trenton | 135,940 |

## Kenneth McNeil
# Balance Sheet
### As of March 31, 2017

|  | Mar 31, 17 |
|---|---|
| 343 Garfield, Trenton | 157,240 |
| 44 S Hermitage, Trenton | 247,059 |
| 48 S Olden, Trenton | 116,896 |
| 5 Cortelyou Rd, Jackson | 538,823 |
| 52 S Olden, Trenton | 121,616 |
| 59 Edgemere, Trenton | 64,581 |
| 631 Norway, Hamilton | 92,025 |
| Mortgage Loans-Prepetition - Other | -565 |
| **Total Mortgage Loans-Prepetition** | 2,277,529 |
| **Total Long Term Liabilities** | 2,277,529 |
| **Total Liabilities** | 2,276,015 |
| Equity |  |
| 30000 · Begining Balance Equity | -1,533,497 |
| 30700 · Members Draw | 1,000 |
| 32000 · Members Equity | 215,021 |
| Net Income | 23,733 |
| **Total Equity** | -1,293,744 |
| **TOTAL LIABILITIES & EQUITY** | 982,271 |

# Kenneth McNeil
## Profit & Loss
### March 2017

|  | Mar 17 |
|---|---:|
| **Ordinary Income/Expense** | |
|   **Income** | |
|     **Income/Receipts** | |
|       Disability Income | 5,103 |
|       Other Income | 1 |
|       Rental Income | 15,922 |
|     **Total Income/Receipts** | 21,026 |
|   **Total Income** | 21,026 |
|   **Expense** | |
|     **Disbursements** | |
|       Food/ Entertainment/Personal | 1,809 |
|       Insurance | 689 |
|       License/Fees | 970 |
|       Medical | 239 |
|       Service Charges-Checks, Etc | -70 |
|       Travel Expense | 88 |
|       Utilities | 1,054 |
|     **Total Disbursements** | 4,779 |
|     **General Expenses** | |
|       67100 · Rent Expense | 3,400 |
|       67200 · Repairs and Maintenance | 9,332 |
|       68100 · Telephone Expense | 642 |
|     **Total General Expenses** | 13,374 |
|   **Total Expense** | 18,152 |
| **Net Ordinary Income** | 2,874 |
| **Net Income** | 2,874 |

## Kenneth McNeil
## Profit & Loss
### March 11, 2015 through March 31, 2017

|  | Mar 11, '15 - Mar 31, 17 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Income/Receipts** | |
| Disability Income | 113,391 |
| Opening Deposit Balance | 3,688 |
| Other Income | 15 |
| Refund | 24,655 |
| Rental Income | 361,466 |
| Social Security | 9,945 |
| Tax Refund | 2,441 |
| Income/Receipts - Other | -762 |
| **Total Income/Receipts** | 514,840 |
| **Total Income** | 514,840 |
| **Expense** | |
| **Disbursements** | |
| Cable, TV, Phone-Bus/Personal | 1,096 |
| Car Service Taxi/Transportation | 203 |
| Food/ Entertainment/Personal | 39,539 |
| Gas & Tolls | 3,206 |
| Health Club | 103 |
| Home Insurance | 2,896 |
| Home Maintenance/Care | 50 |
| Housekeeping/Clothing/Laundry | 178 |
| Income Tax | 187 |
| Insurance | 19,503 |
| License/Fees | 2,312 |
| Medical | 8,831 |
| Other Taxes | 4,025 |
| Real Estate Taxes | 3,242 |
| Service Charges-Checks, Etc | 469 |
| Travel Expense | 11,567 |
| Utilities | 17,427 |
| **Total Disbursements** | 114,835 |
| **General Expenses** | |
| 60200 · Automobile Expense | 1,657 |
| 60902 · Office Expense | 303 |
| 61700 · Computer and Internet Expenses | 675 |
| 63700 · Landscaping and Groundskeeping | 275 |
| 64904 · Supplies | 1,306 |
| 66500 · Postage and Delivery | 457 |
| 67100 · Rent Expense | 47,000 |
| 67200 · Repairs and Maintenance | 96,225 |
| 68100 · Telephone Expense | 5,519 |
| **Total General Expenses** | 153,416 |
| **Reorganization Costs** | |
| Professional Fees | 2,960 |
| U.S. Trustee Fees | 4,875 |
| **Total Reorganization Costs** | 7,835 |
| **Total Expense** | 276,086 |
| **Net Ordinary Income** | 238,754 |
| **Net Income** | 238,754 |

3:09 PM

05/02/17

Accrual Basis

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through March 31, 2017

| | General/Personal | 1420 Genesee, Hamilton (Residential Properties) |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **Income/Receipts** | | |
| Disability Income | 113,391.43 | 0.00 |
| Opening Deposit Balance | 3,688.09 | 0.00 |
| Other Income | 14.55 | 0.00 |
| Refund | 24,655.40 | 0.00 |
| Rental Income | 0.49 | 19,119.55 |
| Social Security | 9,945.02 | 0.00 |
| Tax Refund | 2,440.85 | 0.00 |
| Income/Receipts - Other | 0.00 | 0.00 |
| **Total Income/Receipts** | 154,135.83 | 19,119.55 |
| **Total Income** | 154,135.83 | 19,119.55 |
| **Expense** | | |
| **Disbursements** | | |
| Cable, TV, Phone-Bus/Personal | 1,095.72 | 0.00 |
| Car Service Taxi/Transportation | 202.77 | 0.00 |
| Food/ Entertainment/Personal | 39,730.28 | 0.00 |
| Gas & Tolls | 3,206.24 | 0.00 |
| Health Club | 102.72 | 0.00 |
| Home Insurance | 783.43 | 0.00 |
| Home Maintenance/Care | 38.50 | 0.00 |
| Housekeeping/Clothing/Laundry | 177.95 | 0.00 |
| Income Tax | 186.82 | 0.00 |
| Insurance | 12,456.28 | 0.00 |
| License/Fees | 0.00 | 0.00 |
| Medical | 9,467.48 | 0.00 |
| Other Taxes | 545.00 | 631.83 |
| Real Estate Taxes | 0.00 | 0.00 |
| Service Charges-Checks, Etc | 468.56 | 0.00 |
| Travel Expense | 11,567.45 | 0.00 |
| Utilities | 2,490.28 | 350.00 |
| **Total Disbursements** | 82,519.48 | 981.83 |
| **General Expenses** | | |
| 60200 · Automobile Expense | 1,656.77 | 0.00 |
| 60902 · Office Expense | 303.05 | 0.00 |
| 61700 · Computer and Internet Expenses | 674.71 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 0.00 | 0.00 |
| 64904 · Supplies | 1,181.73 | 0.00 |
| 66500 · Postage and Delivery | 457.33 | 0.00 |
| 67100 · Rent Expense | 41,800.00 | 0.00 |
| 67200 · Repairs and Maintenance | 658.96 | 4,945.47 |
| 68100 · Telephone Expense | 5,518.79 | 0.00 |
| **Total General Expenses** | 52,251.34 | 4,945.47 |
| **Reorganization Costs** | | |
| Professional Fees | 866.00 | 698.08 |
| U.S. Trustee Fees | 4,875.00 | 0.00 |
| **Total Reorganization Costs** | 5,741.00 | 698.08 |
| **Total Expense** | 140,511.82 | 6,625.38 |
| **Net Ordinary Income** | 13,624.01 | 12,494.17 |
| **Net Income** | 13,624.01 | 12,494.17 |

3:09 PM

05/02/17

Accrual Basis

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through March 31, 2017

|  | 196 Rosemont, Trenton (Residential Properties) | 219 Woodlawn, Hamilton (Residential Properties) |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **Income/Receipts** | | |
| Disability Income | 0.00 | 0.00 |
| Opening Deposit Balance | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| Refund | 0.00 | 0.00 |
| Rental Income | 13,300.25 | 27,867.25 |
| Social Security | 0.00 | 0.00 |
| Tax Refund | 0.00 | 0.00 |
| Income/Receipts - Other | 0.00 | 0.00 |
| **Total Income/Receipts** | 13,300.25 | 27,867.25 |
| **Total Income** | 13,300.25 | 27,867.25 |
| **Expense** | | |
| **Disbursements** | | |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 0.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 |
| Health Club | 0.00 | 0.00 |
| Home Insurance | 0.00 | 0.00 |
| Home Maintenance/Care | 0.00 | 0.00 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 |
| Income Tax | 0.00 | 0.00 |
| Insurance | 664.62 | 2.00 |
| License/Fees | 250.00 | 25.00 |
| Medical | 0.00 | 0.00 |
| Other Taxes | 0.00 | 945.96 |
| Real Estate Taxes | 0.00 | 0.00 |
| Service Charges-Checks, Etc | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 |
| Utilities | 0.00 | 0.00 |
| **Total Disbursements** | 914.62 | 972.96 |
| **General Expenses** | | |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60902 · Office Expense | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 0.00 | 0.00 |
| 64904 · Supplies | 0.00 | 0.00 |
| 66500 · Postage and Delivery | 0.00 | 0.00 |
| 67100 · Rent Expense | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 1,318.75 | 2,652.31 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| **Total General Expenses** | 1,318.75 | 2,652.31 |
| **Reorganization Costs** | | |
| Professional Fees | 0.00 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 |
| **Total Reorganization Costs** | 0.00 | 0.00 |
| **Total Expense** | 2,233.37 | 3,625.27 |
| **Net Ordinary Income** | 11,066.88 | 24,241.98 |
| **Net Income** | 11,066.88 | 24,241.98 |

3:09 PM

05/02/17

Accrual Basis

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through March 31, 2017

| | 244 Cleveland, Trenton (Residential Properties) | 251 Woodlawn, Hamilton (Residential Properties) |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **Income/Receipts** | | |
| Disability Income | 0.00 | 0.00 |
| Opening Deposit Balance | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| Refund | 0.00 | 0.00 |
| Rental Income | 27,027.56 | 29,231.50 |
| Social Security | 0.00 | 0.00 |
| Tax Refund | 0.00 | 0.00 |
| Income/Receipts - Other | 0.00 | 0.00 |
| **Total Income/Receipts** | 27,027.56 | 29,231.50 |
| **Total Income** | 27,027.56 | 29,231.50 |
| **Expense** | | |
| **Disbursements** | | |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 0.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 |
| Health Club | 0.00 | 0.00 |
| Home Insurance | 0.00 | 0.00 |
| Home Maintenance/Care | 0.00 | 0.00 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 |
| Income Tax | 0.00 | 0.00 |
| Insurance | 268.00 | 0.00 |
| License/Fees | 250.00 | 0.00 |
| Medical | 0.00 | 0.00 |
| Other Taxes | 0.00 | 313.87 |
| Real Estate Taxes | 0.00 | 0.00 |
| Service Charges-Checks, Etc | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 |
| Utilities | 640.78 | 0.00 |
| **Total Disbursements** | 1,158.78 | 313.87 |
| **General Expenses** | | |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60902 · Office Expense | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 0.00 | 0.00 |
| 64904 · Supplies | 0.00 | 0.00 |
| 66500 · Postage and Delivery | 0.00 | 0.00 |
| 67100 · Rent Expense | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 2,182.15 | 5,681.05 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| **Total General Expenses** | 2,182.15 | 5,681.05 |
| **Reorganization Costs** | | |
| Professional Fees | 0.00 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 |
| **Total Reorganization Costs** | 0.00 | 0.00 |
| **Total Expense** | 3,340.93 | 5,994.92 |
| **Net Ordinary Income** | 23,686.63 | 23,236.58 |
| **Net Income** | 23,686.63 | 23,236.58 |

3:09 PM

05/02/17

Accrual Basis

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through March 31, 2017

| | 29 S Olden, Trenton (Residential Properties) | 324 Mary St, Hamilton (Residential Properties) |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **Income/Receipts** | | |
| Disability Income | 0.00 | 0.00 |
| Opening Deposit Balance | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| Refund | 0.00 | 0.00 |
| Rental Income | 14,890.00 | 23,300.00 |
| Social Security | 0.00 | 0.00 |
| Tax Refund | 0.00 | 0.00 |
| Income/Receipts - Other | 0.00 | 0.00 |
| **Total Income/Receipts** | 14,890.00 | 23,300.00 |
| **Total Income** | 14,890.00 | 23,300.00 |
| **Expense** | | |
| **Disbursements** | | |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 27.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 |
| Health Club | 0.00 | 0.00 |
| Home Insurance | 0.00 | 0.00 |
| Home Maintenance/Care | 0.00 | 11.74 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 |
| Income Tax | 0.00 | 0.00 |
| Insurance | 266.49 | 1,166.70 |
| License/Fees | 250.00 | 0.00 |
| Medical | -636.00 | 0.00 |
| Other Taxes | 0.00 | 472.85 |
| Real Estate Taxes | 231.28 | 337.51 |
| Service Charges-Checks, Etc | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 |
| Utilities | 44.90 | 316.39 |
| **Total Disbursements** | 183.67 | 2,305.19 |
| **General Expenses** | | |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60902 · Office Expense | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 0.00 | 0.00 |
| 64904 · Supplies | 90.65 | 0.00 |
| 66500 · Postage and Delivery | 0.00 | 0.00 |
| 67100 · Rent Expense | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 13,563.61 | 9,736.97 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| **Total General Expenses** | 13,654.26 | 9,736.97 |
| **Reorganization Costs** | | |
| Professional Fees | 0.00 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 |
| **Total Reorganization Costs** | 0.00 | 0.00 |
| **Total Expense** | 13,837.93 | 12,042.16 |
| **Net Ordinary Income** | 1,052.07 | 11,257.84 |
| **Net Income** | 1,052.07 | 11,257.84 |

3:09 PM

05/02/17

Accrual Basis

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through March 31, 2017

|  | 329 Cleveland, Trenton (Residential Properties) | 343 Garfield, Trenton (Residential Properties) |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **Income/Receipts** | | |
| Disability Income | 0.00 | 0.00 |
| Opening Deposit Balance | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| Refund | 0.00 | 0.00 |
| Rental Income | 12,493.38 | 17,084.00 |
| Social Security | 0.00 | 0.00 |
| Tax Refund | 0.00 | 0.00 |
| Income/Receipts - Other | 0.00 | 0.00 |
| **Total Income/Receipts** | 12,493.38 | 17,084.00 |
| **Total Income** | 12,493.38 | 17,084.00 |
| **Expense** | | |
| **Disbursements** | | |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 0.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 |
| Health Club | 0.00 | 0.00 |
| Home Insurance | 0.00 | 724.85 |
| Home Maintenance/Care | 0.00 | 0.00 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 |
| Income Tax | 0.00 | 0.00 |
| Insurance | 0.00 | 691.50 |
| License/Fees | 250.00 | 365.00 |
| Medical | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 |
| Real Estate Taxes | 0.00 | 208.51 |
| Service Charges-Checks, Etc | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 |
| Utilities | 1,055.13 | 1,075.47 |
| **Total Disbursements** | 1,305.13 | 3,065.33 |
| **General Expenses** | | |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60902 · Office Expense | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 0.00 | 0.00 |
| 64904 · Supplies | 0.00 | 0.00 |
| 66500 · Postage and Delivery | 0.00 | 0.00 |
| 67100 · Rent Expense | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 13,010.12 | 8,553.94 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| **Total General Expenses** | 13,010.12 | 8,553.94 |
| **Reorganization Costs** | | |
| Professional Fees | 698.06 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 |
| **Total Reorganization Costs** | 698.06 | 0.00 |
| **Total Expense** | 15,013.31 | 11,619.27 |
| **Net Ordinary Income** | -2,519.93 | 5,464.73 |
| **Net Income** | -2,519.93 | 5,464.73 |

3:09 PM

05/02/17

Accrual Basis

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through March 31, 2017

| | 44 S Hermitage, Trenton (Residential Properties) | 48 S Olden, Trenton (Residential Properties) |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **Income/Receipts** | | |
| Disability Income | 0.00 | 0.00 |
| Opening Deposit Balance | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| Refund | 0.00 | 0.00 |
| Rental Income | 24,171.50 | 17,956.00 |
| Social Security | 0.00 | 0.00 |
| Tax Refund | 0.00 | 0.00 |
| Income/Receipts - Other | 0.00 | 0.00 |
| **Total Income/Receipts** | 24,171.50 | 17,956.00 |
| **Total Income** | 24,171.50 | 17,956.00 |
| **Expense** | | |
| **Disbursements** | | |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 0.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 |
| Health Club | 0.00 | 0.00 |
| Home Insurance | 684.71 | 693.06 |
| Home Maintenance/Care | 0.00 | 0.00 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 |
| Income Tax | 0.00 | 0.00 |
| Insurance | 1,900.88 | 651.86 |
| License/Fees | 370.00 | 250.00 |
| Medical | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 |
| Real Estate Taxes | 1,878.49 | 586.48 |
| Service Charges-Checks, Etc | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 |
| Utilities | 4,145.43 | 393.43 |
| **Total Disbursements** | 8,979.51 | 2,574.83 |
| **General Expenses** | | |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60902 · Office Expense | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 275.00 | 0.00 |
| 64904 · Supplies | 0.00 | 0.00 |
| 66500 · Postage and Delivery | 0.00 | 0.00 |
| 67100 · Rent Expense | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 27,528.21 | 13,004.31 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| **Total General Expenses** | 27,803.21 | 13,004.31 |
| **Reorganization Costs** | | |
| Professional Fees | 698.06 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 |
| **Total Reorganization Costs** | 698.06 | 0.00 |
| **Total Expense** | 37,480.78 | 15,579.14 |
| **Net Ordinary Income** | -13,309.28 | 2,376.86 |
| **Net Income** | -13,309.28 | 2,376.86 |

3:09 PM
05/02/17
Accrual Basis

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through March 31, 2017

| | 5 Cortelyou Road, Jackson (Residential Properties) | 52 S Olden, Trenton (Residential Properties) |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **Income/Receipts** | | |
| Disability Income | 0.00 | 0.00 |
| Opening Deposit Balance | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| Refund | 0.00 | 0.00 |
| Rental Income | 51,510.01 | 21,462.50 |
| Social Security | 0.00 | 0.00 |
| Tax Refund | 0.00 | 0.00 |
| Income/Receipts - Other | 0.00 | -761.84 |
| **Total Income/Receipts** | 51,510.01 | 20,700.66 |
| **Total Income** | 51,510.01 | 20,700.66 |
| **Expense** | | |
| **Disbursements** | | |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 0.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 |
| Health Club | 0.00 | 0.00 |
| Home Insurance | 0.00 | 10.00 |
| Home Maintenance/Care | 0.00 | 0.00 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 |
| Income Tax | 0.00 | 0.00 |
| Insurance | 0.00 | 1,435.00 |
| License/Fees | 0.00 | 0.00 |
| Medical | 0.00 | 0.00 |
| Other Taxes | 0.00 | 0.00 |
| Real Estate Taxes | 0.00 | 0.00 |
| Service Charges-Checks, Etc | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 |
| Utilities | 0.00 | 6,809.34 |
| **Total Disbursements** | 0.00 | 8,254.34 |
| **General Expenses** | | |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60902 · Office Expense | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 0.00 | 0.00 |
| 64904 · Supplies | 0.00 | 0.00 |
| 66500 · Postage and Delivery | 0.00 | 0.00 |
| 67100 · Rent Expense | 100.00 | 5,100.00 |
| 67200 · Repairs and Maintenance | 0.00 | 3,143.14 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| **Total General Expenses** | 100.00 | 8,243.14 |
| **Reorganization Costs** | | |
| Professional Fees | 0.00 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 |
| **Total Reorganization Costs** | 0.00 | 0.00 |
| **Total Expense** | 100.00 | 16,497.48 |
| **Net Ordinary Income** | 51,410.01 | 4,203.18 |
| **Net Income** | 51,410.01 | 4,203.18 |

3:09 PM

05/02/17

Accrual Basis

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through March 31, 2017

| | 59 Edgemere, Trenton (Residential Properties) | 631 Norway, Hamilton (Residential Properties) |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **Income/Receipts** | | |
| Disability Income | 0.00 | 0.00 |
| Opening Deposit Balance | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 |
| Refund | 0.00 | 0.00 |
| Rental Income | 24,049.05 | 27,630.30 |
| Social Security | 0.00 | 0.00 |
| Tax Refund | 0.00 | 0.00 |
| Income/Receipts - Other | 0.00 | 0.00 |
| **Total Income/Receipts** | 24,049.05 | 27,630.30 |
| **Total Income** | 24,049.05 | 27,630.30 |
| **Expense** | | |
| **Disbursements** | | |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 0.00 | 0.00 |
| Gas & Tolls | 0.00 | 0.00 |
| Health Club | 0.00 | 0.00 |
| Home Insurance | 0.00 | 0.00 |
| Home Maintenance/Care | 0.00 | 0.00 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 |
| Income Tax | 0.00 | 0.00 |
| Insurance | 0.00 | 0.00 |
| License/Fees | 250.00 | 52.00 |
| Medical | 0.00 | 0.00 |
| Other Taxes | 0.00 | 1,115.19 |
| Real Estate Taxes | 0.00 | 0.00 |
| Service Charges-Checks, Etc | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 |
| Utilities | 106.34 | 0.00 |
| **Total Disbursements** | 356.34 | 1,167.19 |
| **General Expenses** | | |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60902 · Office Expense | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 0.00 | 0.00 |
| 64904 · Supplies | 0.00 | 33.49 |
| 66500 · Postage and Delivery | 0.00 | 0.00 |
| 67100 · Rent Expense | 0.00 | 0.00 |
| 67200 · Repairs and Maintenance | 1,443.68 | 8,582.05 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| **Total General Expenses** | 1,443.68 | 8,615.54 |
| **Reorganization Costs** | | |
| Professional Fees | 0.00 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 |
| **Total Reorganization Costs** | 0.00 | 0.00 |
| **Total Expense** | 1,800.02 | 9,782.73 |
| **Net Ordinary Income** | 22,249.03 | 17,847.57 |
| **Net Income** | 22,249.03 | 17,847.57 |

3:09 PM
05/02/17
Accrual Basis

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through March 31, 2017

| | Total Residential Properties | Unclassified |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **Income/Receipts** | | |
| Disability Income | 0.00 | 0.00 |
| Opening Deposit Balance | 0.00 | 0.00 |
| Other Income | 0.00 | 0.02 |
| Refund | 0.00 | 0.00 |
| Rental Income | 351,092.85 | 10,372.94 |
| Social Security | 0.00 | 0.00 |
| Tax Refund | 0.00 | 0.00 |
| Income/Receipts - Other | -761.84 | 0.00 |
| **Total Income/Receipts** | 350,331.01 | 10,372.96 |
| **Total Income** | 350,331.01 | 10,372.96 |
| **Expense** | | |
| **Disbursements** | | |
| Cable, TV, Phone-Bus/Personal | 0.00 | 0.00 |
| Car Service Taxi/Transportation | 0.00 | 0.00 |
| Food/ Entertainment/Personal | 27.00 | -218.40 |
| Gas & Tolls | 0.00 | 0.00 |
| Health Club | 0.00 | 0.00 |
| Home Insurance | 2,112.62 | 0.00 |
| Home Maintenance/Care | 11.74 | 0.00 |
| Housekeeping/Clothing/Laundry | 0.00 | 0.00 |
| Income Tax | 0.00 | 0.00 |
| Insurance | 7,047.05 | 0.00 |
| License/Fees | 2,312.00 | 0.00 |
| Medical | -636.00 | 0.00 |
| Other Taxes | 3,479.70 | 0.00 |
| Real Estate Taxes | 3,242.27 | 0.00 |
| Service Charges-Checks, Etc | 0.00 | 0.00 |
| Travel Expense | 0.00 | 0.00 |
| Utilities | 14,937.21 | 0.00 |
| **Total Disbursements** | 32,533.59 | -218.40 |
| **General Expenses** | | |
| 60200 · Automobile Expense | 0.00 | 0.00 |
| 60902 · Office Expense | 0.00 | 0.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 |
| 63700 · Landscaping and Groundskeeping | 275.00 | 0.00 |
| 64904 · Supplies | 124.14 | 0.00 |
| 66500 · Postage and Delivery | 0.00 | 0.00 |
| 67100 · Rent Expense | 5,200.00 | 0.00 |
| 67200 · Repairs and Maintenance | 115,345.76 | -19,780.00 |
| 68100 · Telephone Expense | 0.00 | 0.00 |
| **Total General Expenses** | 120,944.90 | -19,780.00 |
| **Reorganization Costs** | | |
| Professional Fees | 2,094.20 | 0.00 |
| U.S. Trustee Fees | 0.00 | 0.00 |
| **Total Reorganization Costs** | 2,094.20 | 0.00 |
| **Total Expense** | 155,572.69 | -19,998.40 |
| **Net Ordinary Income** | 194,758.32 | 30,371.36 |
| **Net Income** | 194,758.32 | 30,371.36 |

3:09 PM

05/02/17

Accrual Basis

# Kenneth McNeil
## Profit & Loss by Class
### March 11, 2015 through March 31, 2017

|  | TOTAL |
|---|---:|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| **Income/Receipts** |  |
| Disability Income | 113,391.43 |
| Opening Deposit Balance | 3,688.09 |
| Other Income | 14.57 |
| Refund | 24,655.40 |
| Rental Income | 361,466.28 |
| Social Security | 9,945.02 |
| Tax Refund | 2,440.85 |
| Income/Receipts - Other | -761.84 |
| **Total Income/Receipts** | 514,839.80 |
| **Total Income** | 514,839.80 |
| **Expense** |  |
| **Disbursements** |  |
| Cable, TV, Phone-Bus/Personal | 1,095.72 |
| Car Service Taxi/Transportation | 202.77 |
| Food/ Entertainment/Personal | 39,538.88 |
| Gas & Tolls | 3,206.24 |
| Health Club | 102.72 |
| Home Insurance | 2,896.05 |
| Home Maintenance/Care | 50.24 |
| Housekeeping/Clothing/Laundry | 177.95 |
| Income Tax | 186.82 |
| Insurance | 19,503.33 |
| License/Fees | 2,312.00 |
| Medical | 8,831.48 |
| Other Taxes | 4,024.70 |
| Real Estate Taxes | 3,242.27 |
| Service Charges-Checks, Etc | 468.56 |
| Travel Expense | 11,567.45 |
| Utilities | 17,427.49 |
| **Total Disbursements** | 114,834.67 |
| **General Expenses** |  |
| 60200 · Automobile Expense | 1,656.77 |
| 60902 · Office Expense | 303.05 |
| 61700 · Computer and Internet Expenses | 674.71 |
| 63700 · Landscaping and Groundskeeping | 275.00 |
| 64904 · Supplies | 1,305.87 |
| 66500 · Postage and Delivery | 457.33 |
| 67100 · Rent Expense | 47,000.00 |
| 67200 · Repairs and Maintenance | 96,224.72 |
| 68100 · Telephone Expense | 5,518.79 |
| **Total General Expenses** | 153,416.24 |
| **Reorganization Costs** |  |
| Professional Fees | 2,960.20 |
| U.S. Trustee Fees | 4,875.00 |
| **Total Reorganization Costs** | 7,835.20 |
| **Total Expense** | 276,086.11 |
| **Net Ordinary Income** | 238,753.69 |
| **Net Income** | 238,753.69 |

# Wells Fargo Combined Statement of Accounts



Primary account number:  **1632178321**  ■  March 1, 2017 - March 31, 2017  ■  Page 1 of 10

KENNETH MCNEIL
DEBTOR IN POSSESSION
CH 11 CASE# 15-14218(NJ)
174 NASSAU ST PMB 277
PRINCETON NJ 08542-7005

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-742-4932**

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語  1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s).  Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☑ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☑ |
| My Spending Report | ☑ | Overdraft Service | ☑ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo® Preferred Checking | 2 | 1632178321 | 147,853.80 | 143,879.92 |
| Wells Fargo Everyday Checking | 6 | 1632178354 | 406.89 | 367.92 |
| Wells Fargo Way2Save® Savings | 8 | 5631706024 | 500.08 | 500.09 |
| **Total deposit accounts** | | | **$148,760.77** | **$144,747.93** |

Primary account number:  **1632178321**  ■  March 1, 2017 - March 31, 2017  ■  Page 2 of 10



# Wells Fargo® Preferred Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $147,853.80 |
| Deposits/Additions | 21,209.29 |
| Withdrawals/Subtractions | - 25,183.17 |
| **Ending balance on 3/31** | **$143,879.92** |

Account number:  **1632178321**

**KENNETH MCNEIL**
**DEBTOR IN POSSESSION**
**CH 11 CASE# 15-14218(NJ)**
*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

### Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $1.16 |
| Average collected balance | $136,019.66 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $1.16 |
| Interest paid this year | $3.33 |
| Total interest paid in 2016 | $10.56 |

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/2 | | Purchase authorized on 02/28 Brookstone 80 Princeton NJ S587060144726893 Card 8921 | | 63.58 | |
| 3/2 | | Purchase authorized on 02/28 Brookstone 80 Princeton NJ S587060144833174 Card 8921 | | 181.68 | |
| 3/2 | | Bill Pay Metlife Life Ins on-Line xx14694 on 03-02 | | 237.91 | |
| 3/2 | | Bill Pay 329 - Ocwen Loan Recurringxxxxx59229 on 03-02 | | 352.00 | |
| 3/2 | | Bill Pay 44 - Wells Fargo Recurringxxxxx31006 on 03-02 | | 401.00 | |
| 3/2 | | Bill Pay 251 - Nationstar Recurringxxxxx35323 on 03-02 | | 451.00 | |
| 3/2 | | Bill Pay 244 - Ocwen Loan Recurringxxxxx24512 on 03-02 | | 467.00 | |
| 3/2 | | Bill Pay 343 - Ocwen Loan Recurringxxxxx04482 on 03-02 | | 511.00 | |
| 3/2 | | Bill Pay 1420 - Rushmore Recurringxxxxx39895 on 03-02 | | 536.00 | |
| 3/2 | | Bill Pay 631 - Nationstar Recurringxxxxx39275 on 03-02 | | 565.00 | |
| 3/2 | | Bill Pay 324 - Select Por Recurringxxxxx00271 on 03-02 | | 565.00 | |
| 3/2 | | Bill Pay 219 - Ocwen Loan Recurringxxxxx24512 on 03-02 | | 726.00 | |
| 3/2 | | Bill Pay 29 S Olden Ave T Recurringxxxxx39887 on 03-02 | | 767.00 | |
| 3/2 | | Bill Pay 48 - Rushmore Lo Recurringxxxxx53344 on 03-02 | | 784.00 | |
| 3/2 | | Bcbsnj Primary 1 Online 170301 000000799783697 Kenneth McNeil | | 239.01 | 141,006.62 |
| 3/3 | | SSA Treas 310 Xxsoc Sec 030317 xxxxx3034A SSA Kenneth G McNeil | 1,980.60 | | 142,987.22 |
| 3/6 | | Deposit | 88.83 | | |
| 3/6 | | Purchase authorized on 03/03 Uber US Mar03 Hx Help.Uber.Com CA S587062585126592 Card 8921 | | 8.31 | |
| 3/6 | | Purchase authorized on 03/03 Uber Technologies 866-576-1039 CA S467062637617260 Card 8921 | | 5.00 | |

Primary account number:  **1632178321**  ■ March 1, 2017 - March 31, 2017  ■ Page 3 of 10



**WELLS FARGO**

---

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 3/6 | | Purchase authorized on 03/03 Uber US Mar03 6H Help.Uber.Com CA S307062645674331 Card 8921 | | 7.78 | |
| 3/6 | | Purchase authorized on 03/05 Wholefds Prn 10187 Princeton NJ S467065012055647 Card 8921 | | 126.26 | |
| 3/6 | 269 | Check | | 970.00 | |
| 3/6 | 270 | Check | | 643.00 | 141,315.70 |
| 3/7 | | Purchase authorized on 03/04 Brookstone 80 Princeton NJ S467063691792036 Card 8921 | | 10.68 | |
| 3/7 | | Purchase authorized on 03/05 Roots Asian Kitche Princeton NJ S087065064023956 Card 8921 | | 58.43 | |
| 3/7 | 271 | Cashed Check | | 4,670.25 | |
| 3/7 | | Bill Pay Andrew Yates Recurringno Account Number on 03-07 | | 150.00 | |
| 3/7 | | Bill Pay 52 S. Olden Rush Recurringxxxxx79675 on 03-07 | | 761.84 | 135,664.50 |
| 3/8 | 266 | Check | | 1,700.00 | |
| 3/8 | | WFB Hr Benefits Wfc04810379 McNeil Kenneth | | 45.92 | 133,918.58 |
| 3/9 | | Purchase authorized on 03/08 Verizon Wrl My Acc 800-9220204 CA S467067464030476 Card 8921 | | 121.33 | 133,797.25 |
| 3/13 | | Purchase authorized on 03/10 Cty Online 4107356063 MD S587069510752613 Card 8921 | | 42.00 | |
| 3/13 | | Purchase authorized on 03/10 Prometric *Exam 800-853-6769 MD S587069574883975 Card 8921 | | 60.00 | |
| 3/13 | | Purchase authorized on 03/11 Uber Mar10 Ox5Qp Help.Uber.Com CA S307070135468901 Card 8921 | | 12.06 | |
| 3/13 | | Purchase authorized on 03/11 Chipotle 1751 Princeton NJ S307070759451707 Card 8921 | | 19.25 | |
| 3/13 | | Purchase authorized on 03/11 Michaels Stores 37 Hamltn Twnshp NJ S467070822661241 Card 8921 | | 107.71 | |
| 3/13 | | Purchase authorized on 03/11 Barnes & Noble #22 Hamilton NJ S387070833435351 Card 8921 | | 13.68 | |
| 3/13 | 272 | Check | | 201.20 | |
| 3/13 | 276 | Check | | 243.49 | |
| 3/13 | 274 | Check | | 285.78 | |
| 3/13 | 273 | Check | | 323.04 | 132,489.04 |
| 3/14 | | Purchase authorized on 03/12 Raceway 2136 6105 Monmouth Jct. NJ S307072039202822 Card 8921 | | 26.71 | 132,462.33 |
| 3/15 | | Recurring Transfer to McNeil K Ref #Op038K6Fhr Everyday Checking House Expense | | 500.00 | |
| 3/15 | | Prudential Ins Ins Prem Mar 17 063413632Trnll2 Kenneth G McNeil | | 73.67 | |
| 3/15 | | Brighthouse Fin Payment 170315 50001060323 Kenneth McNeil | | 331.69 | 131,556.97 |
| 3/16 | | Purchase authorized on 03/15 Black Forest Acres Hamilton Squa NJ S307074723335857 Card 8921 | | 59.69 | 131,497.28 |
| 3/20 | | Recurring Payment authorized on 03/17 Verizon*Onetimepay Verizon.Com FL S307075656008053 Card 8921 | | 404.66 | |
| 3/20 | | Purchase authorized on 03/18 Black Forest Acres Hamilton Squa NJ S467077664085596 Card 8921 | | 75.43 | |
| 3/20 | | Purchase authorized on 03/18 Wholefds Prn 10187 Princeton NJ S587077723730398 Card 8921 | | 134.48 | |
| 3/20 | | Purchase authorized on 03/18 Wholefds Prn 10187 Princeton NJ S387077725598461 Card 8921 | | 3.73 | |
| 3/20 | | Purchase authorized on 03/18 Wal-Mart #5012 Hamilton NJ S467077751371469 Card 8921 | | 29.97 | |
| 3/20 | | Purchase authorized on 03/18 Verizon Wrl My Acc 800-9220204 CA S467078083153374 Card 8921 | | 116.33 | |
| 3/20 | 278 | Check | | 1,700.00 | 129,032.68 |
| 3/23 | | Purchase authorized on 03/21 Shell Oil 57545719 Trenton NJ S467081001106298 Card 8921 | | 23.19 | 129,009.49 |
| 3/27 | | Purchase Return authorized on 03/24 The Home Depot #09 Ewing NJ S617085546763406 Card 8921 | 94.05 | | |
| 3/27 | | Deposit | 15,922.00 | | |
| 3/27 | | Purchase authorized on 03/24 The Home Depot #09 Ewing NJ S467083629534600 Card 8921 | | 101.08 | |

Primary account number:   **1632178321**   ■ March 1, 2017 - March 31, 2017   ■ Page 4 of 10



## Transaction history  *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/27 | | Purchase authorized on 03/24 House of Tile Hamilton NJ S387083807396391 Card 8921 | | 19.26 | |
| 3/27 | | Purchase authorized on 03/26 Wholefds Prn 10187 Princeton NJ S467085782716270 Card 8921 | | 161.10 | |
| 3/27 | 280 | Check | | 300.00 | |
| 3/27 | 279 | Check | | 450.00 | 143,994.10 |
| 3/28 | | Massachusetts Mu Di ACH Pus 170327 Dz9Y2N2Vxt Kenneth G McNeil | 2,567.58 | | |
| 3/28 | | Purchase authorized on 03/26 Roots Asian Kitche Princeton NJ S087085800349158 Card 8921 | | 35.31 | |
| 3/28 | | Purchase authorized on 03/27 Audible Adbl.CO/Bill NJ S307086463998312 Card 8921 | | 15.98 | |
| 3/28 | | Purchase authorized on 03/27 Vitamix*Corporatio 800-848-2649 OH S307086683529374 Card 8921 | | 293.85 | 146,216.54 |
| 3/29 | | Wachovia Corpora Ltdbenefit 170327 56110704 McNeil, Kenneth G | 555.07 | | |
| 3/29 | 282 | Check | | 225.00 | 146,546.61 |
| 3/30 | | Purchase authorized on 03/30 The Hummingbird Re Trenton NJ S467088749550328 Card 8921 | | 28.27 | 146,518.34 |
| 3/31 | | Purchase authorized on 03/29 The Home Depot #09 Ewing NJ S307088652309256 Card 8921 | | 21.85 | |
| 3/31 | | Purchase authorized on 03/29 The Home Depot #09 Ewing NJ S387088706618822 Card 8921 | | 1,936.56 | |
| 3/31 | | Purchase authorized on 03/29 The Home Depot #09 Ewing NJ S387088710740753 Card 8921 | | 633.77 | |
| 3/31 | | Purchase authorized on 03/30 Sq *The Moth Coffe Allentown NJ S387089682093006 Card 8921 | | 47.40 | |
| 3/31 | | Interest Payment | 1.16 | | 143,879.92 |
| Ending balance on 3/31 | | | | | 143,879.92 |
| **Totals** | | | **$21,209.29** | **$25,183.17** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 266 | 3/8 | 1,700.00 | 272 | 3/13 | 201.20 | 278 * | 3/20 | 1,700.00 |
| 269 * | 3/6 | 970.00 | 273 | 3/13 | 323.04 | 279 | 3/27 | 450.00 |
| 270 | 3/6 | 643.00 | 274 | 3/13 | 285.78 | 280 | 3/27 | 300.00 |
| 271 | 3/7 | 4,670.25 | 276 * | 3/13 | 243.49 | 282 * | 3/29 | 225.00 |

  * *Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 03/01/2017 - 03/31/2017 | Standard monthly service fee $15.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| · Total amount of qualifying direct deposits | $1,000.00 | $5,103.25 | ☑ |
| · Linked Wells Fargo home mortgage | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | $129,892.98 | ☑ |

Primary account number:  **1632178321**  ■  March 1, 2017 - March 31, 2017  ■  Page 5 of 10



*Monthly service fee summary (continued)*

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| - Minimum daily balance in checking, savings, time accounts (CDs) and FDIC-insured retirement accounts | | |

JDIJD

**Important Account Information**

**Important Information About the Wells Fargo ExpressSend® Service**

**Effective 4/8/2017:**
Wells Fargo Preferred Checking account owners will no longer receive a discounted transfer fee for the Wells Fargo ExpressSend service. Standard ExpressSend transfer fees will apply.

For an estimate of the current fee for an ExpressSend remittance transfer, visit the ExpressSend Cost Estimator online at www.wellsfargo.com/costestimator.

If you have questions about this information, please contact your local banker or call the number listed on your statement. Please note that the Consumer Account Fee and Information Schedule, the Consumer Account Agreement, as amended, and the ExpressSend Terms and Conditions continue to apply.

We appreciate your business and look forward to continuing to serve your financial needs.

# ✓ IMPORTANT ACCOUNT INFORMATION



Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Consumer Account Agreement ("Agreement") dated April 29, 2016. Effective March 31, 2017, the question and response to "Are there any restrictions on our accepting deposits to your account?" in the section titled "Deposits to your account" are deleted and replaced with the following:

Are we required to accept all deposits to your account?

No. We are permitted to decline all or part of a deposit, including a cash deposit. Some examples are (a) an item made out to a payee not on your account, (b) an item with an endorsement we are unable to verify, (c) a check or draft issued on a credit account, and (d) a non-U.S. item. When we are unable to verify an endorsement on an item, we can also decline to pay, cash, or send the item for collection. We can require all endorsers be present and we may require you to deposit the item instead of permitting you to cash it. For non-U.S. items, please see the response to "How do we handle non-U.S. items?". We may require any person wanting to make a deposit to your account to provide an acceptable form of identification before we accept the deposit for processing.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

Primary account number:   **1632178321**   ■   March 1, 2017 - March 31, 2017   ■   Page 6 of 10



We are updating the Consumer Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Statements and other information relating to your deposit account", the response to the question "What happens to a dormant account?" is deleted and replaced with the following:

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following (which may vary based on your account type):
- Transfers between your Wells Fargo accounts using your ATM/debit card
- Transfers by phone using our automated banking service
- Transfers or payments through online, mobile, and text banking (including Bill Pay)
- Wire transfers (incoming and outgoing)
- Contributions or transfers to IRA or ESA savings through online and mobile banking

Normal monthly service and other fees continue to apply (except where prohibited by law).

If you do not initiate an account-related activity on the account within the time period as specified by state unclaimed property laws, your account funds may be transferred to the appropriate state. This transfer is known as "escheat." If your account becomes escheatable, account statements will not be available. Your account will be closed. To recover your account funds, you must file a claim with the state.

If the dormant account is a primary Wells Fargo Portfolio Checking account or Wells Fargo Prime Checking account, about 2 months before the account escheats, we will close any associated program including Portfolio by Wells Fargo®, Portfolio by Wells Fargo Plus, or Portfolio by Wells Fargo Premier. When the Portfolio by Wells Fargo, Portfolio by Wells Fargo Plus, or Portfolio by Wells Fargo Premier program is closed, any benefits such as fee waivers and discounted services associated with it will be discontinued. Your primary Wells Fargo Portfolio Checking account is the first account listed in your monthly statement. To reinstate your program benefits, the primary checking account must be in an active status and you must contact us to reestablish the program. If other linked accounts become dormant, the accounts will be removed from any associated program and fees may apply.

All other aspects of the Agreement remain the same. If there is a conflict between the updated response above and the Agreement, the updated response will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

———————————

Effective February 21, 2017, we reduced the daily limit of overdraft and/or returned item (non-sufficient funds/NSF) fees assessed from four (4) to three (3) per business day. To learn more about tools that Wells Fargo offers to help you avoid overdraft and/or returned item fees, visit wellsfargo.com/checking/overdraft-services, speak with a local banker, or call the phone number on the top of your statement  .

# Wells Fargo Everyday Checking

## Activity summary

| | |
|---|---:|
| Beginning balance on 3/1 | $406.89 |
| Deposits/Additions | 570.00 |
| Withdrawals/Subtractions | - 608.97 |
| **Ending balance on 3/31** | **$367.92** |

Account number:  **1632178354**

**KENNETH MCNEIL**
**DEBTOR IN POSSESSION**
**CH 11 CASE# 15-14218(NJ)**
*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

**Overdraft Protection**
Your account is linked to the following for Overdraft Protection:
■   Savings - 000005631706024

Primary account number:    **1632178321**    ■  March 1, 2017 - March 31, 2017    ■  Page 7 of 10



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/3 | | Purchase authorized on 03/02 Wwpa Alexander Rd/ West Windsor NJ S307061435930761 Card 7491 | | 5.00 | 401.89 |
| 3/6 | | Purchase authorized on 03/03 Wwpa Alexander Rd/ West Windsor NJ S587062429257820 Card 7491 | | 5.00 | |
| 3/6 | | Purchase authorized on 03/03 Macys Quaker Brid Lawrenceville NJ S467062831606965 Card 7491 | | 18.00 | |
| 3/6 | | Purchase authorized on 03/03 Macys Quaker Brid Lawrenceville NJ S307062838536572 Card 7491 | | 34.16 | |
| 3/6 | | Purchase authorized on 03/03 Macys Quaker Brid Lawrenceville NJ S587062840527349 Card 7491 | | 43.78 | 300.95 |
| 3/7 | | Purchase authorized on 03/06 Wwpa Alexander Rd/ West Windsor NJ S467065427628179 Card 7491 | | 5.00 | 295.95 |
| 3/8 | | Purchase authorized on 03/07 Wwpa Alexander Rd/ West Windsor NJ S387066428805151 Card 7491 | | 5.00 | |
| 3/8 | | ATM Withdrawal authorized on 03/08 194 Nassau St. Princeton NJ 0006377 ATM ID 0061Q Card 7491 | | 20.00 | 270.95 |
| 3/9 | | Purchase authorized on 03/08 Wwpa Alexander Rd/ West Windsor NJ S467067422327012 Card 7491 | | 5.00 | 265.95 |
| 3/10 | | Purchase authorized on 03/08 Princeton Newsnow# Princeton Jun NJ S587067425908721 Card 7491 | | 1.70 | |
| 3/10 | | Purchase authorized on 03/09 Wwpa Alexander Rd/ West Windsor NJ S587068429338574 Card 7491 | | 5.00 | |
| 3/10 | | Purchase authorized on 03/09 Sq *Gregorys Coffe Brooklyn NY S467068486998784 Card 7491 | | 3.00 | 256.25 |
| 3/13 | | Purchase authorized on 03/09 Lantern Brooklyn NY S087068779501074 Card 7491 | | 11.98 | |
| 3/13 | | Purchase authorized on 03/12 Wholefds Prn 10187 Princeton NJ S587072009322326 Card 7491 | | 51.47 | 192.80 |
| 3/14 | | Purchase authorized on 03/13 Sq *Saint Ann's SC Brooklyn NY S387072727825432 Card 7491 | | 24.00 | |
| 3/14 | | Purchase authorized on 03/13 Wholefds Prn 10187 Princeton NJ S467072826238461 Card 7491 | | 68.45 | 100.35 |
| 3/15 | | Recurring Transfer From McNeil K Ref #Op038K6Fhr Preferred Checking House Expense | 500.00 | | 600.35 |
| 3/16 | | Purchase authorized on 03/15 Wwpa Alexander Rd/ West Windsor NJ S307074406340726 Card 7491 | | 5.00 | |
| 3/16 | | Purchase authorized on 03/15 Shades of You Lawrenceville NJ S307075030040132 Card 7491 | | 95.00 | 500.35 |
| 3/20 | | Purchase authorized on 03/16 Starbucks C 1259 Cleveland OH S467075733435902 Card 7491 | | 5.20 | |
| 3/20 | | Purchase authorized on 03/16 Peets Coffee- 416 Houston TX S307076023649145 Card 7491 | | 2.81 | |
| 3/20 | | Purchase authorized on 03/16 Kroger #334 Missouri City TX S587076158738024 Card 7491 | | 48.55 | |
| 3/20 | | Purchase authorized on 03/19 Njt Nwk-Int Air Newark NJ S467079121601930 Card 7491 | | 5.50 | |
| 3/20 | | ATM Withdrawal authorized on 03/19 S Clinton Ave Trenton NJ 0002203 ATM ID 0026S Card 7491 | | 20.00 | 418.29 |
| 3/21 | | Purchase authorized on 03/19 Starbucks E 1 2230 Houston TX S307078832439847 Card 7491 | | 5.68 | 412.61 |
| 3/22 | | Purchase authorized on 03/21 Wwpa Alexander Rd/ West Windsor NJ S587080397866639 Card 7491 | | 5.00 | 407.61 |
| 3/23 | | Purchase authorized on 03/21 Roots Asian Kitche Princeton NJ S007080822132200 Card 7491 | | 35.85 | 371.76 |
| 3/24 | | Purchase authorized on 03/23 Wwpa Alexander Rd/ West Windsor NJ S307082395948185 Card 7491 | | 5.00 | 366.76 |
| 3/27 | | Reversal of Overdraft Fee for a Transaction Posted on 02/01 $5.00 Purchase Authori Zed on 01/31 Wwpa Alexander Rd/ West Win | 35.00 | | |

Primary account number:  **1632178321**  ■  March 1, 2017 - March 31, 2017  ■  Page 8 of 10



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|------|-----|------|
| 3/27 | | Reversal of Overdraft Fee for a Transaction Posted on 01/31 $142.21 Purchase Authori Zed on 01/29 Wholefds Prn 10187 Princeto | 35.00 | | |
| 3/27 | | Purchase authorized on 03/24 Roots Asian Kitche Princeton NJ S007083813141763 Card 7491 | | 10.17 | 426.59 |
| 3/29 | | Purchase authorized on 03/27 Seasons 52 0004 Princeton NJ S587087053853892 Card 7491 | | 18.06 | |
| 3/29 | | Purchase authorized on 03/28 Macys Quaker Brid Lawrenceville NJ S307087667077269 Card 7491 | | 40.61 | 367.92 |
| **Ending balance on 3/31** | | | | | 367.92 |
| **Totals** | | | **$570.00** | **$608.97** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 03/01/2017 - 03/31/2017 | Standard monthly service fee $10.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| · Minimum daily balance | $1,500.00 | $170.35 | ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 | ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 28 | ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | | |

| **Monthly service fee discount(s)** *(applied when box is checked)* | | |
|---|---|---|
| Age of primary account owner is 17 - 24 ($5.00 discount) | ☐ | |
| RC/RC | | |

# Wells Fargo Way2Save® Savings

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $500.08 |
| Deposits/Additions | 0.01 |
| Withdrawals/Subtractions | − 0.00 |
| **Ending balance on 3/31** | **$500.09** |

Account number:  5631706024

**KENNETH MCNEIL**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 15-14218 NJ**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  021200025

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.01 |
| Average collected balance | $500.08 |
| Annual percentage yield earned | 0.02% |
| Interest earned this statement period | $0.01 |
| Interest paid this year | $0.02 |
| Total interest paid in 2016 | $0.05 |

Primary account number: **1632178321** ■ March 1, 2017 - March 31, 2017 ■ Page 9 of 10


**WELLS FARGO**

---

## Transaction history

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------------|---------------------|---------------------------|----------------------|
| 3/31 | Interest Payment | 0.01 | | 500.09 |
| Ending balance on 3/31 | | | | 500.09 |
| Totals | | $0.01 | $0.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 03/01/2017 - 03/31/2017 | Standard monthly service fee $5.00 | You paid $0.00 |
|-------------------------------------|-------------------------------------|----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $300.00 | $500.08 ☑ |
| · Daily automatic transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · Save As You Go® transfer from a Wells Fargo checking account | $1.00 | $0.00 ☐ |
| · Monthly automatic transfer from a Wells Fargo checking account | $25.00 | $0.00 ☐ |
| · The fee is waived when the primary account owner is under the age of 18 (19 in Alabama) | | |

AM/AM



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

[A] **Enter the ending balance** on this statement.     $ _____

[B] **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** $ |  |

                                          + $ _____

[C] Add [A] and [B] to calculate the subtotal.     = $ _____

[D] **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** $ |  |

                                          - $ _____

[E] **Subtract** [D] from [C] to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.     = $ _____

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.

In re  KENNETH G McNEIL

Case No. _____15-14218 MBK

Reporting Period: March 31 2017

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

Federal and State Income Tax withheld from salary

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | Debtor has filed a Plan of Reorganizatoin wherein the matter is proposed. | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| Total Taxes | | | | | | 0 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | $    - |
| Wages Payable | | | | | | 0 |
| Taxes Payable | | | | | | 0 |
| Rent/Leases-Building | | | | | | 0 |
| Rent/Leases-Equipment | | | | | | 0 |
| Secured Debt/Adequate Protection Payments | Debtor has filed a Plan of Reorganizatoin wherein the matter is proposed. | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | 0 |
| | | | | | | |
| | | | | | | |
| Total Postpetition Debts | | | | | | $0.00 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re  KENNETH G McNEIL

Case No. _15-14218 MBK

Reporting Period: March 31 2017

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

**See Note 1 below:**

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $    4,720 | |
| + Amounts billed during the period | - | |
| - Amounts collected during the period | - | |
| Total Accounts Receivable at the end of the reporting period | $    4,720 | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | $    - | |
| 31 - 60 days old | - | |
| 61 - 90 days old | - | |
| 91+ days old | 4,720 | |
| Total Accounts Receivable | 4,720 | |
| Amount considered uncollectible (Bad Debt) | - | |
| Accounts Receivable (net) | $    4,720 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | X |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | N/A | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

**Note 1: Debtor is quantifying any amounts owned and will report any receivables on future reports.**